

SECOND AVENUE KOSHER DELI
TERRI OR KAREN
156 2ND AVE APT 3E
NEW YORK NY 10003-5746

Billing Account Shipping Address:
SECOND AVENUE KOSHER DELI
642 E 14TH ST
NEW YORK NY  10009-3386 US

**Invoice Questions?**

**Contact FedEx Revenue Services**

| | |
|---|---|
| Phone: | (800) 622-1147 M-F 7-6 (CST) |
| Fax: | (800) 548-3020 |
| Internet: | www.fedex.com |

### Invoice Summary Jan 05, 2004

**FedEx Express Services**

| | |
|---|---|
| Transportation Charges | 6,093.95 |
| Base Discount | -1,828.39 |
| Special Handling Charges | 497.99 |

| | |
|---|---|
| Total Charges................................................USD $.. | 4,763.55 |

**FedEx Ground Services**

| | |
|---|---|
| Base Charges | 41.94 |
| Other Charges | 64.66 |

| | |
|---|---|
| Total Charges................................................USD $.. | 106.60 |

| | |
|---|---|
| **TOTAL THIS INVOICE............................................USD $** | **4,870.15** |

You saved $1,828.39 in discounts this period!



The FedEx Ground accounts referenced in this invoice have been transferred and assigned to, are owned by, and are payable to FedEx Express.

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold.  Please make your check payable to FedEx.

☐  For change of address, check here and complete form on reverse side.

### Remittance Advice
**Your payment is due by Jan 20, 2004**

1526294115329513978000487015O8

| Invoice Number | Account Number | Amount Due |
|---|---|---|
| 1-532-95139 | 1526-2941-9 | USD $ 4,870.15 |

SP 01 000001 97702 A 1 ASNGLP.

SECOND AVENUE KOSHER DELI.....
TERRI OR KAREN................
156 2ND AVE APT 3E............
NEW YORK NY 10003-5746........

FedEx
P.O. Box 371461
Pittsburgh PA 15250-7461



# Adjustment Request
# FAX TO (800) 548-3020

| Tracking No./Airbill No. | Reason Code | Explanation |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

**BEFORE YOU FAX**

Please include detailed explanation for each adjustment request.

Remember to include recipient's account number or third party's account number if applicable.

**From:**

_____

**Name**      **Date**

( _____ ) _____      ( _____ ) _____

**Business Phone**      **Business Fax**

**REASON CODE KEY**

| Reason Code | Description |
|---|---|
| **DUP** | Duplicate Billing |
| **PND** | Shipment Never Sent |
| **RATE** | Incorrect Rates or Pieces |
| **RRA** | Rebill Recipient - Include Recipient's Account No. |
| **RSA** | Rebill Sender |
| **RTA** | Rebill Third Party - Include Third Party's Account No. |
| **SUR** | Incorrect Surcharge - Please Explain |
| **OTHR** | Other - Please Explain |

---

**This form cannot be used to request Invoice Adjustments due to Service Failures or lack of a POD.**

**To request adjustments for Service Failures or lack of a POD, please call 1-800-622-1147,**

**visit our internet site at www.fedex.com or register for FIO.**

---

**FedEx**
Federal Express

Please indicate change in address for the account # listed below: ☐ **Physical Address** ☐ **Billing Address** ☐ **Mailing Address**

**Account Number: 1526-2941-9**

| | |
|---|---|
| Name: | |
| Address: | Apt. / Suite: |
| City: | State: | Zip: |
| Phone: ( ) | Fax: ( ) |
| Authorizing Signature: | |

.



**FedEx Express Shipment Summary by Payor Type**

|  | | Original | | |
|---|---|---|---|---|
| **Shipper** | | | | |
| Number of Shipments | | 142 | | |
| | | | | |
| Transportation Charges | | 6,081.75 | | |
| Base Discount | | -1,824.73 | | |
| Special Handling Charges | | 497.65 | | |
| | | | | |
| **TOTAL** | USD $ | 4,754.67 | | |
| | | | | |
| | | | | |
| **Number of Shipments** | | | | 142 |
| **Total Charges** | | | USD $ | 4,754.67 |
| **Recipient** | | | | |
| Number of Shipments | | 1 | | |
| | | | | |
| Transportation Charges | | 12.20 | | |
| Base Discount | | -3.66 | | |
| Special Handling Charges | | 0.34 | | |
| | | | | |
| **TOTAL** | USD $ | 8.88 | | |
| | | | | |
| | | | | |
| **Number of Shipments** | | | | 1 |
| **Total Charges** | | | USD $ | 8.88 |
| | | | | |
| **TOTAL SHIPMENTS** | | | | 143 |
| **TOTAL CHARGES** | | | USD $ | 4,763.55 |



**FedEx Express Shipment Detail By Payor Type (Original)**

---

| Picked up: Dec 17, 2003 | Payor: Shipper | Reference: NO REFERENCE INFORMATION |
|---|---|---|

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 6
- 1st attempt Dec 19, 2003 at 02 30 PM.
- Recipient not in/business closed.

PRERATED

| Tracking  D | 461500472213 | Sender | Recipient |
|---|---|---|---|
| Service Type | FedEx 2Day | JEANETTE MUZIO | |
| Package Type | FedEx Pak | SECOND AVENUE KOSHER DELI | |
| Zone | 6 | 642 E 14TH ST | META RIE LA 70006  US |
| Packages | 1 | NEW YORK NY 10009-3386  US | |
| Weight | 2 0 lbs, 0.9 kgs | | |
| Delivered | Dec 29, 2003   13:16 | Transportation Charge | 11.20 |
| Svc Area | A1 | Discount | -3.36 |
| Signed by | D BADEAUX | Fuel Surcharge | 0 31 |
| FedEx Use | 019423468/06068/_ | **Total Charge** | **USD $** | **8.15** |

---

| Picked up: Dec 17, 2003 | Payor: Shipper | Reference: NO REFERENCE INFORMATION |
|---|---|---|

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
- Distance Based Pricing, Zone 6
- 1st attempt Dec 19, 2003 at 02 39 PM.
- Incorrect recipient address.
- Original address - 4315  HOUMA  BLVD./METAIR E,LA 70006
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

Powership

| Tracking  D | 461500472257 | Sender | Recipient |
|---|---|---|---|
| Service Type | FedEx 2Day | JEANETTE MUZIO | |
| Package Type | FedEx Pak | SECOND AVENUE KOSHER DELI | |
| Zone | 6 | 642 E 14TH ST | META RIE LA 70003  US |
| Packages | 1 | NEW YORK NY 10009-3386  US | |
| Weight | 2 0 lbs, 0.9 kgs | Transportation Charge | 11.20 |
| Delivered | Dec 26, 2003   15:44 | Discount | -3.36 |
| Svc Area | A1 | Address Correction | 10.00 |
| Signed by | J.CRAPANZANO | Fuel Surcharge | 0 31 |
| FedEx Use | 019423472/06068/_ | Residential Delivery | 1.40 |
| | | **Total Charge** | **USD $** | **19.55** |



## FedEx Express Shipment Detail By Payor Type (Original)

---

| Picked up: Dec 17, 2003 | Payor: Shipper | Reference: NO REFERENCE INFORMATION |
|---|---|---|

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 6
- 1st attempt Dec 19, 2003 at 01:09 PM.
- Incorrect recipient address.
- Original address - 3 RIVERWAY/HOUSTON,TX 77056
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500472967 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | HOUSTON TX 77056 US |
| Zone | 6 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |
| Weight | 2.0 lbs, 0 9 kgs | Transportation Charge | 11.20 |
| Delivered | Dec 24, 2003  12:34 | Discount | -3 36 |
| Svc Area | A1 | Address Correction | 10.00 |
| Signed by | M. MOCSARY | Fuel Surcharge | 0.31 |
| FedEx Use | 019423543/06068/_ | | |

| | | **Total Charge** | **USD $** | **18.15** |
|---|---|---|---|---|

---

| Picked up: Dec 22, 2003 | Payor: Shipper | Reference: NO REFERENCE INFORMATION |
|---|---|---|

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
- Distance Based Pricing, Zone 6
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500473529 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | SPENCER IA 51301 US |
| Zone | 6 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |
| Weight | 2.0 lbs, 0 9 kgs | Transportation Charge | 11.20 |
| Delivered | Dec 24, 2003  15:04 | Discount | -3 36 |
| Svc Area | 2R | Fuel Surcharge | 0.31 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 023412326/06068/02 | | |

| | | **Total Charge** | **USD $** | **9.55** |
|---|---|---|---|---|



**Invoice Number:** 1-532-95139

Invoice Date:     Jan 05, 2004
Account Number:     1526-2941-9
Page:     6 of 70

## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
- Distance Based Pricing, Zone 5
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500473530 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | DAYTONA BEACH FL 32117 US |
| Zone | 5 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |
| Weight | 2.0 lbs, 0 9 kgs | Transportation Charge | 9 60 |
| Delivered | Dec 24, 2003 15:40 | Discount | -2 88 |
| Svc Area | 2R | Fuel Surcharge | 0 27 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 023412327/06046/02 | **Total Charge**     **USD $** | **8.39** |

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 8
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500473540 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | EVERETT WA 98204 US |
| Zone | 8 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |
| Weight | 2.0 lbs, 0 9 kgs | Transportation Charge | 12.20 |
| Delivered | Dec 24, 2003 13:33 | Discount | -3 66 |
| Svc Area | AA | Fuel Surcharge | 0 34 |
| Signed by | 10306761 | | |
| FedEx Use | 023412328/06112/02 | **Total Charge**     **USD $** | **8.88** |



**Invoice Number:** **1-532-95139**
Invoice Date:     Jan 05, 2004
Account Number:     1526-2941-9
Page:     7 of 70

## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
- Distance Based Pricing, Zone 8
- Release signature on file.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Powership | | JEANETTE MUZIO | ▌▌▌▌▌▌▌ | |
| Tracking ID | 461500473551 | SECOND AVENUE KOSHER DELI | | |
| Service Type | FedEx 2Day | 642 E 14TH ST | ▌▌▌▌▌▌▌ | |
| Package Type | FedEx Pak | NEW YORK NY 10009-3386 US | BEVERLY HILLS CA 90210 US | |
| Zone | 8 | | | |
| Packages | 1 | | | |
| Weight | 2.0 lbs, 0 9 kgs | Transportation Charge | | 12.20 |
| Delivered | Dec 24, 2003 15:06 | Discount | | -3 66 |
| Svc Area | 2R | Fuel Surcharge | | 0.34 |
| Signed by | C.CDA STATION | Residential Delivery | | 1.40 |
| FedEx Use | 023412329/06112/02 | **Total Charge** | **USD $** | **10.28** |

---

**Picked up: Dec 22, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
- Distance Based Pricing, Zone 7
- Release signature on file.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Powership | | JEANETTE MUZIO | ▌▌▌▌▌▌▌ | |
| Tracking ID | 461500473562 | SECOND AVENUE KOSHER DELI | | |
| Service Type | FedEx 2Day | 642 E 14TH ST | ▌▌▌▌▌▌▌ | |
| Package Type | FedEx Pak | NEW YORK NY 10009-3386 US | ENGLEWOOD CO 80112 US | |
| Zone | 7 | | | |
| Packages | 1 | | | |
| Weight | 2.0 lbs, 0 9 kgs | Transportation Charge | | 12.00 |
| Delivered | Dec 24, 2003 13:24 | Discount | | -3 60 |
| Svc Area | 2R | Fuel Surcharge | | 0.34 |
| Signed by | A PAA75891 | Residential Delivery | | 1.40 |
| FedEx Use | 023412330/06090/02 | **Total Charge** | **USD $** | **10.14** |

---

**Picked up: Dec 22, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 6

| | | Sender | Recipient | |
|---|---|---|---|---|
| Powership | | JEANETTE MUZIO | ▌▌▌▌▌▌▌ | |
| Tracking ID | 461500473595 | SECOND AVENUE KOSHER DELI | | |
| Service Type | FedEx 2Day | 642 E 14TH ST | ▌▌▌▌▌▌▌ | |
| Package Type | FedEx Pak | NEW YORK NY 10009-3386 US | DALLAS TX 75240 US | |
| Zone | 6 | | | |
| Packages | 1 | | | |
| Weight | 2.0 lbs, 0 9 kgs | Transportation Charge | | 11.20 |
| Delivered | Dec 24, 2003 09:51 | Discount | | -3.36 |
| Svc Area | A1 | Fuel Surcharge | | 0.31 |
| Signed by | J LANE | | | |
| FedEx Use | 023412333/06068/_ | **Total Charge** | **USD $** | **8.15** |



**FedEx Express Shipment Detail By Payor Type (Original)**

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

.   Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
.   Distance Based Pricing, Zone 4
.   Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500473643 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | |
| Zone | 4 | NEW YORK NY 10009-3386 US | CINCINNATI OH 45243 US |
| Packages | 1 | | |

| Weight | 2.0 lbs, 0 9 kgs | | |
|---|---|---|---|
| | | Transportation Charge | 8 80 |
| Delivered | Dec 24, 2003 15:12 | Discount | -2 64 |
| Svc Area | A2 | Fuel Surcharge | 0 25 |
| Signed by | O.XDA87546 | Residential Delivery | 1.40 |
| FedEx Use | 023412338/06024/02 | | |

| **Total Charge** | | **USD $** | **7.81** |
|---|---|---|---|

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

.   Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
.   The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
.   Distance Based Pricing, Zone 4
.   Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500473665 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | SYLVANIA OH 43560 US |
| Zone | 4 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |

| Weight | 2.0 lbs, 0 9 kgs | | |
|---|---|---|---|
| | | Transportation Charge | 8 80 |
| Delivered | Dec 24, 2003 12:34 | Discount | -2 64 |
| Svc Area | 2R | Fuel Surcharge | 0 25 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 023412340/06024/02 | | |

| **Total Charge** | | **USD $** | **7.81** |
|---|---|---|---|

.


**FedEx Express Shipment Detail By Payor Type (Original)**

---

**Picked up: Dec 22, 2003**        **Payor: Shipper**        **Reference: NO REFERENCE INFORMATION**

.  Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
.  The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
.  Distance Based Pricing, Zone 8
.  Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500473724 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | KENNEWICK WA 99337  US |
| Zone | 8 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |
| Weight | 4.0 lbs, 1 8 kgs | Transportation Charge | 15.70 |
| Delivered | Dec 24, 2003   16:47 | Discount | -4.71 |
| Svc Area | 2R | Fuel Surcharge | 0.44 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 023412346/06112/02 | **Total Charge**          **USD $** | **12.83** |

---

**Picked up: Dec 22, 2003**        **Payor: Shipper**        **Reference: NO REFERENCE INFORMATION**

.  Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
.  Distance Based Pricing, Zone 8
.  1st attempt Dec 23, 2003 at 11:34 am.

| PRERATED | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500473735 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | TUCSON AZ 85750  US |
| Zone | 8 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |
| Weight | 39.0 lbs, 17.7 kgs | Transportation Charge | 105.75 |
| Delivered | Dec 23, 2003   15:55 | Discount | -31.73 |
| Svc Area | A2 | Declared Value Charge | 2.50 |
| Signed by | .ORION | Fuel Surcharge | 2.96 |
| Dec. Value | USD 170 00 | | |
| FedEx Use | 025228757/01415/99 | **Total Charge**          **USD $** | **79.48** |



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 5
- Release signature on file.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 461500473746 | JEANETTE MUZIO | ▇▇▇▇▇▇▇ | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | ▇▇▇▇▇▇▇ | |
| Package Type | Customer Packaging | 642 E 14TH ST | | |
| Zone | 5 | NEW YORK NY 10009-3386 US | SARASOTA FL 34242 US | |
| Packages | 1 | | | |
| Weight | 77 0 lbs, 35.0 kgs | Transportation Charge | | 170.75 |
| Delivered | Dec 24, 2003 11 54 | Discount | | -51.23 |
| Svc Area | AA | Declared Value Charge | | 2.50 |
| Signed by | 10306761 | Fuel Surcharge | | 4.78 |
| Dec. Value | USD 350.00 | Residential Delivery | | 1.40 |
| FedEx Use | 025228758/01349/02 | **Total Charge** | **USD $** | **128.20** |

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 6
- Release signature on file.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 461500473757 | JEANETTE MUZIO | ▇▇▇▇▇▇▇ | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | ▇▇▇▇▇▇▇ | |
| Package Type | Customer Packaging | 642 E 14TH ST | | |
| Zone | 6 | NEW YORK NY 10009-3386 US | POMPANO BEACH FL 33066 US | |
| Packages | 1 | | | |
| Weight | 18 0 lbs, 8.2 kgs | Transportation Charge | | 60 50 |
| Delivered | Dec 23, 2003 17 05 | Discount | | -18.15 |
| Svc Area | A1 | Fuel Surcharge | | 1.69 |
| Signed by | 10306761 | Residential Delivery | | 1.40 |
| FedEx Use | 025228759/01371/02 | **Total Charge** | **USD $** | **45.44** |



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
- Distance Based Pricing, Zone 6
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500473768 | JEANETTE MUZIO | ▇▇▇▇▇▇▇ |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | JUPITER FL 33477  US |
| Zone | 6 | NEW YORK NY 10009-3386  US | |
| Packages | | | |
| Weight | 2.0 lbs, 0 9 kgs | | |
| Delivered | Dec 24, 2003   13:43 | Transportation Charge | 11.20 |
| Svc Area | 2R | Discount | -3 36 |
| Signed by | 10306761 | Fuel Surcharge | 0.31 |
| FedEx Use | 025228760/06068/02 | Residential Delivery | 1.40 |

| | | | |
|---|---|---|---|
| **Total Charge** | | **USD $** | **9.55** |

---

**Picked up: Dec 22, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
- Distance Based Pricing, Zone 8
- Weather delay - Snow.
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500473779 | JEANETTE MUZIO | ▇▇▇▇▇▇▇ |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | |
| Zone | 8 | NEW YORK NY 10009-3386  US | HAILEY ID 83333  US |
| Packages | 1 | | |
| Weight | 2.0 lbs, 0 9 kgs | | |
| Delivered | Dec 26, 2003   13:24 | Transportation Charge | 12.20 |
| Svc Area | 2R | Discount | -3 66 |
| Signed by | S.UNA169118 | Fuel Surcharge | 0.34 |
| FedEx Use | 025228761/06112/02 | Residential Delivery | 1.40 |

| | | | |
|---|---|---|---|
| **Total Charge** | | **USD $** | **10.28** |



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**    **Payor: Shipper**    **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
. The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
. Distance Based Pricing, Zone 6
. Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500473780 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | NAPLES FL 34108 US |
| Zone | 6 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |
| Weight | 4 0 lbs, 1.8 kgs | Transportation Charge | 14.10 |
| Delivered | Dec 24, 2003  15 26 | Discount | -4.23 |
| Svc Area | 2R | Fuel Surcharge | 0 39 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 025228762/06068/02 | | |

| | | | |
|---|---|---|---|
| | | **Total Charge** | **USD $**    **11.66** |

---

**Picked up: Dec 22, 2003**    **Payor: Shipper**    **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
. Distance Based Pricing, Zone 2
. Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500473790 | JEANETTE MUZIO | |
| Service Type | FedEx Priority Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | MONTAUK NY 11954 US |
| Zone | 2 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |
| Weight | 37 0 lbs, 16 8 kgs | Transportation Charge | 47.25 |
| Delivered | Dec 23, 2003  15 32 | Discount | -14.18 |
| Svc Area | PM | Declared Value Charge | 2 50 |
| Signed by | U.TWTQIQU | Fuel Surcharge | 1 32 |
| Dec. Value | USD 300.00 | Residential Delivery | 1.40 |
| FedEx Use | 025228763/01486/02 | Delivery Area Surcharge | 1.75 |

| | | | |
|---|---|---|---|
| | | **Total Charge** | **USD $**    **40.04** |



**Invoice Number:** 1-532-95139
Invoice Date:    Jan 05, 2004
Account Number:    1526-2941-9
Page:    13 of 70

**FedEx Express Shipment Detail By Payor Type (Original)**

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

---

.   Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
.   Distance Based Pricing, Zone 8
.   Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500473805 | JEANETTE MUZIO | ▉▉▉▉▉▉▉▉▉▉▉▉ |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | PHOENIX AZ 85014  US |
| Zone | 8 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |

| | | | |
|---|---|---|---|
| Weight | 41.0 lbs, 18.6 kgs | Transportation Charge | 110 00 |
| Delivered | Dec 24, 2003   12:20 | Discount | -33.00 |
| Svc Area | A1 | Declared Value Charge | 2.50 |
| Signed by | 10306761 | Fuel Surcharge | 3.08 |
| Dec. Value | USD 300 00 | Residential Delivery | 1.40 |
| FedEx Use | 025228764/01415/02 | | |
| | | **Total Charge**    **USD $** | **83.98** |

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

---

.   Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
.   Distance Based Pricing, Zone 2
.   Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500473816 | JEANETTE MUZIO | ▉▉▉▉▉▉▉▉▉▉▉▉ |
| Service Type | FedEx Priority Overnight | SECOND AVENUE KOSHER DELI | ▉▉▉▉▉▉▉▉▉▉▉▉ |
| Package Type | Customer Packaging | 642 E 14TH ST | AMAGANSETT NY 11930  US |
| Zone | 2 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |

| | | | |
|---|---|---|---|
| Weight | 38.0 lbs, 17.3 kgs | Transportation Charge | 48.00 |
| Delivered | Dec 23, 2003   15:19 | Discount | -14.40 |
| Svc Area | PM | Declared Value Charge | 2.50 |
| Signed by | W.SHA211602 | Fuel Surcharge | 1.34 |
| Dec. Value | USD 350 00 | Residential Delivery | 1.40 |
| FedEx Use | 025228765/01486/02 | Delivery Area Surcharge | 1.75 |
| | | **Total Charge**    **USD $** | **40.59** |



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 8
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500473827 | JEANETTE MUZIO | |
| Service Type | FedEx Priority Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | SCOTTSDALE AZ 85260  US |
| Zone | 8 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |

| | | | |
|---|---|---|---|
| Weight | 35 0 lbs, 15 9 kgs | Transportation Charge | 107 00 |
| Delivered | Dec 24, 2003   13 36 | Discount | -32.10 |
| Svc Area | A1 | Declared Value Charge | 2 50 |
| Signed by | 10306761 | Fuel Surcharge | 3 00 |
| Dec. Value | USD 275.00 | Residential Delivery | 1.40 |
| FedEx Use | 025228766/01618/02 | | |

**Total Charge**     **USD $     81.80**

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 8

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500473838 | JEANETTE MUZIO | |
| Service Type | FedEx Priority Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | SAN JOSE CA 95125  US |
| Zone | 8 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |

| | | | |
|---|---|---|---|
| Weight | 30 0 lbs, 13 6 kgs | Transportation Charge | 96.00 |
| Delivered | Dec 23, 2003   11 35 | Discount | -28 80 |
| Svc Area | AA | Declared Value Charge | 2 50 |
| Signed by | A.V ERA | Fuel Surcharge | 2 69 |
| Dec. Value | USD 225.00 | | |
| FedEx Use | 025228767/01618/_ | | |

**Total Charge**     **USD $     72.39**

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 8
- 1st attempt Dec 23, 2003 at 06:45 PM.

| PRERATED | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500473849 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | SAN DIEGO CA 92118  US |
| Zone | 8 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |

| | | | |
|---|---|---|---|
| Weight | 25 0 lbs, 11.4 kgs | Transportation Charge | 79.25 |
| Delivered | Dec 24, 2003   16 29 | Discount | -23.78 |
| Svc Area | A1 | Declared Value Charge | 2 50 |
| Signed by | B.ANDREWS | Fuel Surcharge | 2 22 |
| Dec. Value | USD 200.00 | | |
| FedEx Use | 025228768/01415/_ | | |

**Total Charge**     **USD $     60.19**


## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

---

.   Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
.   Distance Based Pricing, Zone 8
.   Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500473850 | JEANETTE MUZIO | |
| Service Type | FedEx Priority Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | CAVE CREEK AZ 85331 US |
| Zone | 8 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |

| | | | |
|---|---|---|---|
| Weight | 35.0 lbs, 15.9 kgs | Transportation Charge | 107 00 |
| Delivered | Dec 24, 2003   15:37 | Discount | -32.10 |
| Svc Area | PM | Declared Value Charge | 2.50 |
| Signed by | 10306761 | Fuel Surcharge | 3.00 |
| Dec. Value | USD 300 00 | Residential Delivery | 1.40 |
| FedEx Use | 025228769/01618/02 | Delivery Area Surcharge | 1.75 |

| | | **Total Charge** | **USD $** | **83.55** |
|---|---|---|---|---|

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

---

.   Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
.   Distance Based Pricing, Zone 6
.   Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500473860 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | NEW ORLEANS LA 70115 US |
| Zone | 6 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |

| | | | |
|---|---|---|---|
| Weight | 20.0 lbs, 9.1 kgs | Transportation Charge | 65.75 |
| Delivered | Dec 24, 2003   11:55 | Discount | -19.73 |
| Svc Area | A1 | Declared Value Charge | 2.50 |
| Signed by | 10306761 | Fuel Surcharge | 1.84 |
| Dec. Value | USD 175 00 | Residential Delivery | 1.40 |
| FedEx Use | 025228770/01371/02 | | |

| | | **Total Charge** | **USD $** | **51.76** |
|---|---|---|---|---|

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

---

.   Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
.   Distance Based Pricing, Zone 8
.   Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500473871 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | LAGUNA HILLS CA 92653 US |
| Zone | 8 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |

| | | | |
|---|---|---|---|
| Weight | 4.0 lbs, 1 8 kgs | Transportation Charge | 15.70 |
| Delivered | Dec 24, 2003   09:05 | Discount | -4.71 |
| Svc Area | A2 | Fuel Surcharge | 0.44 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 025228771/06112/02 | | |

| | | **Total Charge** | **USD $** | **12.83** |
|---|---|---|---|---|



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**  **Payor: Shipper**  **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.

. Distance Based Pricing, Zone 5

. FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

. We calculated your charges based on a dimensional weight of 27.0 lbs.,28" x 17" x 11", divided by 194.

. Release signature on file.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking D | 461500473882 | JEANETTE MUZIO | | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | ALACHUA FL 32615 US | |
| Zone | 5 | NEW YORK NY 10009-3386 US | | |
| Packages | 1 | | | |
| Weight | 25 0 lbs, 11.4 kgs | Transportation Charge | | 73.50 |
| Delivered | Dec 24, 2003  09 59 | Discount | | -22 05 |
| Svc Area | AM | Declared Value Charge | | 2 50 |
| Signed by | G.NVA 510583 | Fuel Surcharge | | 2 06 |
| Dec. Value | USD 175.00 | Residential Delivery | | 1.40 |
| FedEx Use | 025228772/01349/02 | | | |
| | | **Total Charge** | **USD $** | **57.41** |

---

**Picked up: Dec 22, 2003**  **Payor: Shipper**  **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.

. Distance Based Pricing, Zone 8

. Release signature on file.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking D | 461500473893 | JEANETTE MUZIO | | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | SACRAMENTO CA 95826 US | |
| Zone | 8 | NEW YORK NY 10009-3386 US | | |
| Packages | 1 | | | |
| Weight | 30 0 lbs, 13 6 kgs | Transportation Charge | | 88.00 |
| Delivered | Dec 24, 2003  13 30 | Discount | | -26.40 |
| Svc Area | A1 | Fuel Surcharge | | 2.46 |
| Signed by | 10306761 | Residential Delivery | | 1.40 |
| FedEx Use | 025228773/01415/02 | | | |
| | | **Total Charge** | **USD $** | **65.46** |

.



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 27 0 lbs.,28" x 17" x 11", divided by 194.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500473908 | JEANETTE MUZIO | ██████████ |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | DULUTH GA 30097  US |
| Zone | 5 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |
| Weight | 15.0 lbs, 6.8 kgs | Transportation Charge | 73.50 |
| Delivered | Dec 23, 2003   15:49 | Discount | -22.05 |
| Svc Area | A2 | Declared Value Charge | 2.50 |
| Signed by | L.PARKER | Fuel Surcharge | 2.06 |
| Dec. Value | USD 175 00 | Residential Delivery | 1.40 |
| FedEx Use | 025228774/01349/_ | **Total Charge**     **USD $** | **57.41** |

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 27 0 lbs.,28" x 17" x 11", divided by 194.
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500473919 | JEANETTE MUZIO | ██████████ |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | ROHNERT PARK CA 94928  US |
| Zone | 8 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |
| Weight | 19.0 lbs, 8.6 kgs | Transportation Charge | 82.75 |
| Delivered | Dec 24, 2003   15:48 | Discount | -24.83 |
| Svc Area | AA | Declared Value Charge | 2.50 |
| Signed by | 10306761 | Fuel Surcharge | 2.32 |
| Dec. Value | USD 150 00 | Residential Delivery | 1.40 |
| FedEx Use | 025228775/01415/02 | **Total Charge**     **USD $** | **64.14** |



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**    **Payor: Shipper**    **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 5
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500473920 | JEANETTE MUZIO | ▉▉▉▉▉▉▉ |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | ALPHARETTA GA 30004  US |
| Zone | 5 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |
| Weight | 14 0 lbs, 6.4 kgs | Transportation Charge | 50.75 |
| Delivered | Dec 23, 2003   16 25 | Discount | -15 23 |
| Svc Area | A2 | Fuel Surcharge | 1.42 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 025228776/01349/02 | | |

**Total Charge**                                       **USD $**        **38.34**

---

**Picked up: Dec 22, 2003**    **Payor: Shipper**    **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 7
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 27.0 lbs.,28" x 17" x 11", divided by 194.
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500473941 | JEANETTE MUZIO | ▉▉▉▉▉▉▉ |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | ARVADA CO 80005  US |
| Zone | 7 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |
| Weight | 17 0 lbs, 7.7 kgs | Transportation Charge | 80.00 |
| Delivered | Dec 23, 2003   13 00 | Discount | -24 00 |
| Svc Area | A1 | Declared Value Charge | 2 50 |
| Signed by | 10306761 | Fuel Surcharge | 2 24 |
| Dec. Value | USD 200.00 | Residential Delivery | 1.40 |
| FedEx Use | 025228778/01393/02 | | |

**Total Charge**                                       **USD $**        **62.14**



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 6
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 27 0 lbs.,28" x 17" x 11", divided by 194.

| | | | | |
|---|---|---|---|---|
| Powership | | Sender | Recipient | |
| Tracking ID | 461500473952 | JEANETTE MUZIO | ▮▮▮▮▮▮▮ | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | HOLLYWOOD FL 33025  US | |
| Zone | 6 | NEW YORK NY 10009-3386  US | | |
| Packages | 1 | | | |
| Weight | 16.0 lbs, 7.3 kgs | Transportation Charge | | 77.75 |
| Delivered | Dec 23, 2003   18:16 | Discount | | -23.33 |
| Svc Area | A1 | Fuel Surcharge | | 2.18 |
| Signed by | W.H RSH | Residential Delivery | | 1.40 |
| FedEx Use | 025228779/01371/_ | **Total Charge**     **USD $** | | **58.00** |

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing (U.S. to HI Metro) Zone 10
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 25 0 lbs.,28" x 17" x 10", divided by 194.

| | | | | |
|---|---|---|---|---|
| Powership | | Sender | Recipient | |
| Tracking ID | 461500473974 | JEANETTE MUZIO | ▮▮▮▮▮▮▮ | |
| Service Type | FedEx Priority Overnight | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | HONOLULU HI 96813  US | |
| Zone | 10 | NEW YORK NY 10009-3386  US | | |
| Packages | 1 | | | |
| Weight | 8.0 lbs, 3 6 kgs | Transportation Charge | | 89.00 |
| Delivered | Dec 23, 2003   15:54 | Discount | | -26.70 |
| Svc Area | PM | Alaska/Hawaii/Puerto Rico-Pkup/Del | | 0.00 |
| Signed by | E LEE | Fuel Surcharge | | 2.49 |
| FedEx Use | 025228781/01640/_ | Residential Delivery | | 1.40 |
| | | **Total Charge**     **USD $** | | **66.19** |



**FedEx Express Shipment Detail By Payor Type (Original)**

---

**Picked up: Dec 22, 2003**          **Payor: Shipper**          **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 6
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 27.0 lbs.,28" x 17" x 11", divided by 194.
- Release signature on file.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking D | 461500473985 | JEANETTE MUZIO | | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | | |
| Zone | 6 | NEW YORK NY 10009-3386  US | BATON ROUGE LA 70809  US | |
| Packages | 1 | | | |
| Weight | 10 0 lbs, 4 5 kgs | Transportation Charge | | 77.75 |
| Delivered | Dec 24, 2003   11 22 | Discount | | -23 33 |
| Svc Area | A2 | Fuel Surcharge | | 2.18 |
| Signed by | 17043124 | Residential Delivery | | 1.40 |
| FedEx Use | 025228782/01371/02 | **Total Charge** | **USD $** | **58.00** |

---

**Picked up: Dec 22, 2003**          **Payor: Shipper**          **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 27.0 lbs.,28" x 17" x 11", divided by 194.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking D | 461500473996 | JEANETTE MUZIO | | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | | |
| | | NEW YORK NY 10009-3386  US | CENTRALIA IL 62801  US | |
| Packages | 1 | | | |
| Weight | 7 0 lbs, 3.2 kgs | Transportation Charge | | 73.50 |
| Delivered | Dec 29, 2003   09:13 | Discount | | -22 05 |
| Svc Area | AA | Fuel Surcharge | | 2 06 |
| Signed by | S.BUMGARNER | | | |
| FedEx Use | 025228783/01349/_ | **Total Charge** | **USD $** | **53.51** |



**FedEx Express Shipment Detail By Payor Type (Original)**

---

**Picked up: Dec 22, 2003**        **Payor: Shipper**        **Reference: NO REFERENCE INFORMATION**

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
. Distance Based Pricing, Zone 8
. Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474000 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | SAN CLEMENTE CA 92673  US |
| Zone | 8 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |

| Weight | 12.0 lbs, 5.5 kgs | Transportation Charge | 52.25 |
|---|---|---|---|
| Delivered | Dec 23, 2003   14:17 | Discount | -15.68 |
| Svc Area | A2 | Fuel Surcharge | 1.46 |
| Signed by | N.ZJA487844 | Residential Delivery | 1.40 |
| FedEx Use | 025228784/01415/02 | | |
| | | **Total Charge         USD $** | **39.43** |

---

**Picked up: Dec 22, 2003**        **Payor: Shipper**        **Reference: NO REFERENCE INFORMATION**

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
. The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
. Distance Based Pricing, Zone 3
. Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474021 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | WEST ROXBURY MA 02132  US |
| Zone | 3 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |

| Weight | 2.0 lbs, 0 9 kgs | Transportation Charge | 8.50 |
|---|---|---|---|
| Delivered | Dec 24, 2003   12:56 | Discount | -2 55 |
| Svc Area | 2R | Fuel Surcharge | 0.24 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 025228786/06002/02 | | |
| | | **Total Charge         USD $** | **7.59** |



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**  **Payor: Shipper**  **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 9
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 25.0 lbs.,28" x 17" x 10", divided by 194.
- Release signature on file.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking D | 461500474032 | JEANETTE MUZIO | | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | ANCHORAGE AK 99507  US | |
| Zone | 9 | NEW YORK NY 10009-3386  US | | |
| Packages | 1 | | | |
| Weight | 7 0 lbs, 3.2 kgs | Transportation Charge | | 81.75 |
| Delivered | Dec 23, 2003   12:42 | Discount | | -24 53 |
| Svc Area | AM | Declared Value Charge | | 2 50 |
| Signed by | A.NCA162514 | Alaska/Hawaii Pickup/Delivery | | 0 00 |
| Dec. Value | USD 175.00 | Fuel Surcharge | | 2 29 |
| FedEx Use | 025228787/01437/02 | Residential Delivery | | 1.40 |
| | | **Total Charge** | **USD $** | **63.41** |

---

**Picked up: Dec 22, 2003**  **Payor: Shipper**  **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 6
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 27.0 lbs.,28" x 17" x 11", divided by 194.
- Release signature on file.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking D | 461500474043 | JEANETTE MUZIO | | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | COLLEYVILLE TX 76034  US | |
| Zone | 6 | NEW YORK NY 10009-3386  US | | |
| Packages | 1 | | | |
| Weight | 6 0 lbs, 2.7 kgs | Transportation Charge | | 77.75 |
| Delivered | Dec 24, 2003   14:43 | Discount | | -23 33 |
| Svc Area | A1 | Fuel Surcharge | | 2.18 |
| Signed by | 10306761 | Residential Delivery | | 1.40 |
| FedEx Use | 025228788/01371/02 | | | |
| | | **Total Charge** | **USD $** | **58.00** |



**FedEx Express Shipment Detail By Payor Type (Original)**

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 40 0 lbs.,29" x 19" x 14", divided by 194.
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474054 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | |
| Zone | 2 | NEW YORK NY 10009-3386 US | BATH PA 18014 US |
| Packages | 1 | | |

| | | |
|---|---|---|
| Weight | 30.0 lbs, 13.6 kgs | Transportation Charge | 28.50 |
| Delivered | Dec 24, 2003 16:55 | Discount | -8 55 |
| Svc Area | 2R | Declared Value Charge | 2.50 |
| Signed by | A BEA291013 | Fuel Surcharge | 0.80 |
| Dec. Value | USD 210 00 | Residential Delivery | 1.40 |
| FedEx Use | 025228789/05980/02 | | |

**Total Charge**     **USD $**     **24.65**

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 8
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474065 | JEANETTE MUZIO | |
| Service Type | FedEx Priority Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | AZTEC NM 87410 US |
| Zone | 8 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |

| | | |
|---|---|---|
| Weight | 8.0 lbs, 3 6 kgs | Transportation Charge | 48.25 |
| Delivered | Dec 24, 2003 11:11 | Discount | -14.48 |
| Svc Area | PM | Fuel Surcharge | 1.35 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 025228790/01618/02 | Delivery Area Surcharge | 1.75 |

**Total Charge**     **USD $**     **38.27**



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
- Distance Based Pricing, Zone 5
- Release signature on file.

| | | Sender | Recipient |
|---|---|---|---|
| Powership | | JEANETTE MUZIO | |
| Tracking  D | 461500474076 | SECOND AVENUE KOSHER DELI | |
| Service Type | FedEx 2Day | 642 E 14TH ST | EVANSV LLE IN 47715  US |
| Package Type | Customer Packaging | NEW YORK NY 10009-3386  US | |
| Zone | 5 | | |
| Packages | 1 | | |
| Weight | 6 0 lbs, 2.7 kgs | Transportation Charge | 15.00 |
| Delivered | Dec 24, 2003   12 29 | Discount | -4.50 |
| Svc Area | 2R | Fuel Surcharge | 0.42 |
| Signed by | E.VVA511717 | Residential Delivery | 1.40 |
| FedEx Use | 025228791/06046/02 | | |
| | | **Total Charge**                **USD $** | **12.32** |

---

**Picked up: Dec 22, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
- Distance Based Pricing, Zone 5
- Release signature on file.

| | | Sender | Recipient |
|---|---|---|---|
| Powership | | JEANETTE MUZIO | |
| Tracking  D | 461500474087 | SECOND AVENUE KOSHER DELI | |
| Service Type | FedEx 2Day | 642 E 14TH ST | SARASOTA FL 34238  US |
| Package Type | Customer Packaging | NEW YORK NY 10009-3386  US | |
| Zone | 5 | | |
| Packages | 1 | | |
| Weight | 11 0 lbs, 5 0 kgs | Transportation Charge | 21.70 |
| Delivered | Dec 24, 2003   13 57 | Discount | -6.51 |
| Svc Area | 2R | Fuel Surcharge | 0 61 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 025228792/06046/02 | | |
| | | **Total Charge**                **USD $** | **17.20** |



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 27 0 lbs.,28" x 17" x 11", divided by 194.
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474098 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | ISSAQUAH WA 98029 US |
| Zone | 8 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |
| Weight | 12.0 lbs, 5.5 kgs | Transportation Charge | 59.60 |
| Delivered | Dec 24, 2003   11:52 | Discount | -17.88 |
| Svc Area | A2 | Fuel Surcharge | 1.67 |
| Signed by | 321530 | Residential Delivery | 1.40 |
| FedEx Use | 025228793/06112/02 | **Total Charge**    **USD $** | **44.79** |

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 12 0 lbs.,16" x 14" x 10", divided by 194.
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474102 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | SCOTTSDALE AZ 85254 US |
| Zone | 8 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |
| Weight | 8.0 lbs, 3 6 kgs | Transportation Charge | 32.20 |
| Delivered | Dec 24, 2003   12:13 | Discount | -9 66 |
| Svc Area | A2 | Fuel Surcharge | 0.90 |
| Signed by | 103067611 | Residential Delivery | 1.40 |
| FedEx Use | 025228794/06112/02 | **Total Charge**    **USD $** | **24.84** |

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 6

| PRERATED | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474113 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | SPENCER IA 51301 US |
| Zone | 6 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |
| Weight | 11.0 lbs, 5.0 kgs | Transportation Charge | 27.70 |
| Delivered | Dec 24, 2003   12:20 | Discount | -8 31 |
| Svc Area | AM | Fuel Surcharge | 0.78 |
| Signed by | M.OECHSLEN | | |
| FedEx Use | 025228795/06068/_ | **Total Charge**    **USD $** | **20.17** |



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**          **Payor: Shipper**          **Reference: NO REFERENCE INFORMATION**

---

.   Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
.   The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
.   Distance Based Pricing, Zone 6
.   FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
.   We calculated your charges based on a dimensional weight of 27.0 lbs.,28" x 17" x 11", divided by 194.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking  D | 461500474124 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | CALDWELL TX 77836  US |
| Zone | 6 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |
| Weight | 10 0 lbs, 4 5 kgs | Transportation Charge | 54.30 |
| Delivered | Dec 24, 2003   12:49 | Discount | -16 29 |
| Svc Area | 2R | Fuel Surcharge | 1 52 |
| Signed by | B.ROSE | Residential Delivery | 1.40 |
| FedEx Use | 025228796/06068/_ | **Total Charge          USD $** | **40.93** |

---

**Picked up: Dec 22, 2003**          **Payor: Shipper**          **Reference: NO REFERENCE INFORMATION**

---

.   Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
.   Distance Based Pricing, Zone 6

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking  D | 461500474135 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | MIAMI FL 33143  US |
| Zone | 6 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |
| Weight | 2 0 lbs, 0.9 kgs | Transportation Charge | 11.20 |
| Delivered | Dec 24, 2003   14 04 | Discount | -3.36 |
| Svc Area | A2 | Fuel Surcharge | 0 31 |
| Signed by | J.S MOES | Residential Delivery | 1.40 |
| FedEx Use | 025228797/06068/_ | **Total Charge          USD $** | **9.55** |



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**       **Payor: Shipper**       **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 7
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 25 0 lbs.,28" x 17" x 10", divided by 194.
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474146 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | DR PP NG SPR NGS TX 78620 US |
| Zone | 7 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |

| | | | |
|---|---|---|---|
| Weight | 8.0 lbs, 3 6 kgs | Transportation Charge | 54.60 |
| Delivered | Dec 24, 2003   16:16 | Discount | -16.38 |
| Svc Area | A2 | Fuel Surcharge | 1.53 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 025228798/06090/02 | **Total Charge**            **USD $** | **41.15** |

---

**Picked up: Dec 22, 2003**       **Payor: Shipper**       **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 6
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474157 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | NORMAN OK 73069 US |
| Zone | 6 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |

| | | | |
|---|---|---|---|
| Weight | 4.0 lbs, 1 8 kgs | Transportation Charge | 14.10 |
| Delivered | Dec 24, 2003   13:47 | Discount | -4 23 |
| Svc Area | A2 | Fuel Surcharge | 0.39 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 025228799/06068/02 | **Total Charge**            **USD $** | **11.66** |



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.

. The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.

. Distance Based Pricing, Zone 2

. Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500474168 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | EASTCHESTER NY 10709 US |
| Zone | 2 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |
| Weight | 8 0 lbs, 3.6 kgs | Transportation Charge | 10.30 |
| Delivered | Dec 24, 2003    13 35 | Discount | -3.09 |
| Svc Area | 2R | Fuel Surcharge | 0 29 |
| Signed by | G.ESOFF | Residential Delivery | 1.40 |
| FedEx Use | 025228800/05980/02 | | |

**Total Charge**                                                        **USD $**      **8.90**

---

**Picked up: Dec 22, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.

. The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.

. Distance Based Pricing, Zone 7

. Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500474179 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | ELIZABETH CO 80107 US |
| Zone | 7 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |
| Weight | 10 0 lbs, 4 5 kgs | Transportation Charge | 27.40 |
| Delivered | Dec 26, 2003    11 56 | Discount | -8.22 |
| Svc Area | 2R | Fuel Surcharge | 0.77 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 025228801/06090/02 | Delivery Area Surcharge | 1.75 |

**Total Charge**                                                        **USD $**      **23.10**



**FedEx Express Shipment Detail By Payor Type (Original)**

---

**Picked up: Dec 22, 2003**   **Payor: Shipper**   **Reference: NO REFERENCE INFORMATION**

---

.   Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.

.   The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.

.   Distance Based Pricing, Zone 4

.   Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474180 | JEANETTE MUZIO | ▆▆▆▆▆▆ |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | ▆▆▆▆▆▆ |
| Package Type | Customer Packaging | 642 E 14TH ST | GREENWOOD SC 29646  US |
| Zone | 4 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |

| Weight | 19.0 lbs, 8.6 kgs | Transportation Charge | 24.50 |
|---|---|---|---|
| Delivered | Dec 24, 2003   15:18 | Discount | -7 35 |
| Svc Area | 2R | Declared Value Charge | 2.50 |
| Signed by | 10306761 | Fuel Surcharge | 0.69 |
| Dec. Value | USD 175 00 | Residential Delivery | 1.40 |
| FedEx Use | 025228802/06024/02 | | |

| **Total Charge** | **USD $** | **21.74** |
|---|---|---|

---

**Picked up: Dec 22, 2003**   **Payor: Shipper**   **Reference: NO REFERENCE INFORMATION**

---

.   Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.

.   The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.

.   Distance Based Pricing, Zone 4

.   Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474190 | JEANETTE MUZIO | ▆▆▆▆▆▆ |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | ▆▆▆▆▆▆ |
| Package Type | Customer Packaging | 642 E 14TH ST | HENDERSONVILLE NC 28791  US |
| Zone | 4 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |

| Weight | 4.0 lbs, 1 8 kgs | Transportation Charge | 10.30 |
|---|---|---|---|
| Delivered | Dec 24, 2003   13:17 | Discount | -3 09 |
| Svc Area | 2R | Fuel Surcharge | 0.29 |
| Signed by | A.VLA197940 | Residential Delivery | 1.40 |
| FedEx Use | 025228803/06024/02 | Delivery Area Surcharge | 1.75 |

| **Total Charge** | **USD $** | **10.65** |
|---|---|---|



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
- Distance Based Pricing, Zone 3
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 12.0 lbs.,16" x 14" x 10", divided by 194.
- Release signature on file.

| | | | | |
|---|---|---|---|---|
| Powership | | Sender | Recipient | |
| Tracking D | 461500474205 | JEANETTE MUZIO | | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | PETERBOROUGH NH 03458 US | |
| Zone | 3 | NEW YORK NY 10009-3386 US | | |
| Packages | 1 | | | |
| Weight | 11 0 lbs, 5 0 kgs | Transportation Charge | | 14.80 |
| Delivered | Dec 24, 2003   16 20 | Discount | | -4.44 |
| Svc Area | 2R | Declared Value Charge | | 2 50 |
| Signed by | 10306761 | Fuel Surcharge | | 0.41 |
| Dec. Value | USD 175.00 | Residential Delivery | | 1.40 |
| FedEx Use | 025228804/06002/02 | **Total Charge** | **USD $** | **14.67** |

---

**Picked up: Dec 22, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 27.0 lbs.,28" x 17" x 11", divided by 194.
- Release signature on file.

| | | | | |
|---|---|---|---|---|
| Powership | | Sender | Recipient | |
| Tracking D | 461500474216 | JEANETTE MUZIO | | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | SCOTTSDALE AZ 85262 US | |
| Zone | 8 | NEW YORK NY 10009-3386 US | | |
| Packages | 1 | | | |
| Weight | 17 0 lbs, 7.7 kgs | Transportation Charge | | 59.60 |
| Delivered | Dec 26, 2003   11 22 | Discount | | -17 88 |
| Svc Area | 2R | Fuel Surcharge | | 1 67 |
| Signed by | 10306761 | Residential Delivery | | 1.40 |
| FedEx Use | 025228805/06112/02 | Delivery Area Surcharge | | 1.75 |
| | | **Total Charge** | **USD $** | **46.54** |



**FedEx Express Shipment Detail By Payor Type (Original)**

---

| Picked up: Dec 22, 2003 | Payor: Shipper | Reference: NO REFERENCE INFORMATION |
|---|---|---|

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
- Distance Based Pricing, Zone 6
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 27 0 lbs.,28" x 17" x 11", divided by 194.
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474227 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | HOT SPRINGS NATION AR 71913 US |
| Zone | 6 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |

| | | | |
|---|---|---|---|
| Weight | 15.0 lbs, 6.8 kgs | Transportation Charge | 54.30 |
| Delivered | Dec 24, 2003 14:17 | Discount | -16.29 |
| Svc Area | 2R | Fuel Surcharge | 1.52 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 025228806/06068/02 | | |
| | | **Total Charge** USD $ | **40.93** |

---

| Picked up: Dec 22, 2003 | Payor: Shipper | Reference: NO REFERENCE INFORMATION |
|---|---|---|

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
- Distance Based Pricing, Zone 3
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474238 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | ROCHESTER NY 14618 US |
| Zone | 3 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |

| | | | |
|---|---|---|---|
| Weight | 7.0 lbs, 3 2 kgs | Transportation Charge | 11.00 |
| Delivered | Dec 26, 2003 15:23 | Discount | -3 30 |
| Svc Area | 2R | Fuel Surcharge | 0.31 |
| Signed by | R.OCA105348 | Residential Delivery | 1.40 |
| FedEx Use | 025228807/06002/02 | | |
| | | **Total Charge** USD $ | **9.41** |



**FedEx Express Shipment Detail By Payor Type (Original)**

---

**Picked up: Dec 22, 2003**       **Payor: Shipper**       **Reference: NO REFERENCE INFORMATION**

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
. The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
. Distance Based Pricing, Zone 4
. FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
. We calculated your charges based on a dimensional weight of 13.0 lbs.,17" x 14" x 10", divided by 194.
. Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking  D | 461500474249 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | CHARLOTTE NC 28270  US |
| Zone | 4 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |
| Weight | 9 0 lbs, 4.1 kgs | Transportation Charge | 19.00 |
| Delivered | Dec 24, 2003   11:15 | Discount | -5.70 |
| Svc Area | 2R | Fuel Surcharge | 0 53 |
| Signed by | 165130 | Residential Delivery | 1.40 |
| FedEx Use | 025228808/06024/02 | | |

**Total Charge**                                           **USD $       15.23**

---

**Picked up: Dec 22, 2003**       **Payor: Shipper**       **Reference: NO REFERENCE INFORMATION**

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
. Distance Based Pricing, Zone 5
. Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking  D | 461500474250 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | PONTE VEDRA BEACH FL 32082  US |
| Zone | 5 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |
| Weight | 2 0 lbs, 0.9 kgs | Transportation Charge | 9 60 |
| Delivered | Dec 24, 2003   15 30 | Discount | -2.88 |
| Svc Area | A2 | Fuel Surcharge | 0 27 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 025228809/06046/02 | | |

**Total Charge**                                           **USD $        8.39**



**FedEx Express Shipment Detail By Payor Type (Original)**

---

**Picked up: Dec 22, 2003**          **Payor: Shipper**          **Reference: NO REFERENCE INFORMATION**

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
. Distance Based Pricing, Zone 8
. Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474260 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | RENTON WA 98058 US |
| Zone | 8 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |
| Weight | 2.0 lbs, 0 9 kgs | Transportation Charge | 12.20 |
| Delivered | Dec 24, 2003  09:52 | Discount | -3 66 |
| Svc Area | A3 | Fuel Surcharge | 0.34 |
| Signed by | 0306761 | Residential Delivery | 1.40 |
| FedEx Use | 025228810/06112/02 | | |

**Total Charge**                                    **USD $**        **10.28**

---

**Picked up: Dec 22, 2003**          **Payor: Shipper**          **Reference: NO REFERENCE INFORMATION**

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
. The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
. Distance Based Pricing, Zone 4
. Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474271 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | RICHLAND MI 49083 US |
| Zone | 4 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |
| Weight | 2.0 lbs, 0 9 kgs | Transportation Charge | 8.80 |
| Delivered | Dec 24, 2003  11:47 | Discount | -2 64 |
| Svc Area | 2R | Fuel Surcharge | 0.25 |
| Signed by | 1535870 | Residential Delivery | 1.40 |
| FedEx Use | 025228811/06024/02 | | |

**Total Charge**                                    **USD $**        **7.81**

---

**Picked up: Dec 22, 2003**          **Payor: Shipper**          **Reference: NO REFERENCE INFORMATION**

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
. Distance Based Pricing, Zone 8
. Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474282 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | MERCER ISLAND WA 98040 US |
| Zone | 8 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |
| Weight | 2.0 lbs, 0 9 kgs | Transportation Charge | 12.20 |
| Delivered | Dec 24, 2003  14:49 | Discount | -3 66 |
| Svc Area | A2 | Fuel Surcharge | 0.34 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 025228812/06112/02 | | |

**Total Charge**                                    **USD $**        **10.28**



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**          **Payor: Shipper**          **Reference: NO REFERENCE INFORMATION**

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
. Distance Based Pricing, Zone 5
. Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500474293 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | |
| Zone | 5 | NEW YORK NY 10009-3386 US | PONTE VEDRA BEACH FL 32082 US |
| Packages | 1 | | |
| Weight | 2.0 lbs, 0 9 kgs | Transportation Charge | 9 60 |
| Delivered | Dec 24, 2003 15:30 | Discount | -2 88 |
| Svc Area | A2 | Fuel Surcharge | 0 27 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 025228813/06046/02 | | |

**Total Charge**          **USD $**          **8.39**

---

**Picked up: Dec 22, 2003**          **Payor: Shipper**          **Reference: NO REFERENCE INFORMATION**

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
. Distance Based Pricing, Zone 4
. Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500474308 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | |
| Zone | 4 | NEW YORK NY 10009-3386 US | WEST NEWTON PA 15089 US |
| Packages | 1 | | |
| Weight | 2.0 lbs, 0 9 kgs | Transportation Charge | 8 80 |
| Delivered | Dec 24, 2003 14:04 | Discount | -2 64 |
| Svc Area | A3 | Fuel Surcharge | 0 25 |
| Signed by | C.VAA114709 | Residential Delivery | 1.40 |
| FedEx Use | 025228814/06024/02 | | |

**Total Charge**          **USD $**          **7.81**



**Invoice Number: 1-532-95139**
Invoice Date:     Jan 05, 2004
Account Number:     1526-2941-9
Page:     35 of 70

## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

---

.   Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.

.   The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.

.   Distance Based Pricing, Zone 3

.   Release signature on file.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Powership | | JEANETTE MUZIO | ▬▬▬▬▬▬ | |
| Tracking ID | 461500474319 | SECOND AVENUE KOSHER DELI | | |
| Service Type | FedEx 2Day | 642 E 14TH ST | MARSHFIELD VT 05658 US | |
| Package Type | FedEx Pak | NEW YORK NY 10009-3386 US | | |
| Zone | 3 | | | |
| Packages | 1 | | | |
| Weight | 2.0 lbs, 0 9 kgs | Transportation Charge | | 8.50 |
| Delivered | Dec 26, 2003  17:47 | Discount | | -2 55 |
| Svc Area | 2R | Fuel Surcharge | | 0.24 |
| Signed by | L.LX270063 | Residential Delivery | | 1.40 |
| FedEx Use | 025228815/06002/02 | Delivery Area Surcharge | | 1.75 |

**Total Charge**     **USD $**     **9.34**

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

---

.   Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.

.   The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.

.   Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Powership | | JEANETTE MUZIO | ▬▬▬▬▬▬ | |
| Tracking ID | 461500474320 | SECOND AVENUE KOSHER DELI | | |
| Service Type | FedEx 2Day | 642 E 14TH ST | LOUISVILLE KY 40222 US | |
| Package Type | FedEx Pak | NEW YORK NY 10009-3386 US | | |
| Zone | 5 | | | |
| Packages | 1 | | | |
| Weight | 2.0 lbs, 0 9 kgs | Transportation Charge | | 9.60 |
| Delivered | Dec 24, 2003  17:22 | Discount | | -2 88 |
| Svc Area | 2R | Fuel Surcharge | | 0.27 |
| Signed by | A BUTLER | Residential Delivery | | 1.40 |
| FedEx Use | 025228816/06046/_ | | | |

**Total Charge**     **USD $**     **8.39**



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
. The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
. Distance Based Pricing, Zone 8
. Release signature on file.

| | | | | |
|---|---|---|---|---|
| Powership | | **Sender** | **Recipient** | |
| Tracking D | 461500474330 | JEANETTE MUZIO | | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | ▮▮▮▮▮▮ | |
| Package Type | Customer Packaging | 642 E 14TH ST | ▮▮▮▮▮▮▮▮ | |
| Zone | 8 | NEW YORK NY 10009-3386  US | STOCKTON CA 95212  US | |
| Packages | 1 | | | |
| Weight | 9 0 lbs, 4.1 kgs | Transportation Charge | | 26.40 |
| Delivered | Dec 24, 2003   14:47 | Discount | | -7.92 |
| Svc Area | 2R | Fuel Surcharge | | 0.74 |
| Signed by | S.CK174820 | Residential Delivery | | 1.40 |
| FedEx Use | 025228817/06112/02 | **Total Charge** | **USD $** | **20.62** |

---

**Picked up: Dec 22, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
. Distance Based Pricing, Zone 7
. Release signature on file.

| | | | | |
|---|---|---|---|---|
| Powership | | **Sender** | **Recipient** | |
| Tracking D | 461500474341 | JEANETTE MUZIO | | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | ▮▮▮▮▮▮ | |
| Package Type | Customer Packaging | 642 E 14TH ST | ▮▮▮▮▮▮▮▮ | |
| Zone | 7 | NEW YORK NY 10009-3386  US | CONVERSE TX 78109  US | |
| Packages | 1 | | | |
| Weight | 7 0 lbs, 3.2 kgs | Transportation Charge | | 21.00 |
| Delivered | Dec 24, 2003   16:11 | Discount | | -6.30 |
| Svc Area | A2 | Fuel Surcharge | | 0 59 |
| Signed by | 10306761 | Residential Delivery | | 1.40 |
| FedEx Use | 025228818/06090/02 | **Total Charge** | **USD $** | **16.69** |



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**        **Payor: Shipper**        **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
- Distance Based Pricing, Zone 6
- Release signature on file.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 461500474352 | JEANETTE MUZIO | MAUREEN  GROSS | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | 15380  WOODMAR  CT. | |
| Package Type | Customer Packaging | 642 E 14TH ST | WEST PALM BEACH FL 33414  US | |
| Zone | 6 | NEW YORK NY 10009-3386  US | | |
| Packages | 1 | | | |
| Weight | 16.0 lbs, 7.3 kgs | Transportation Charge | | 35.90 |
| Delivered | Dec 24, 2003   16:58 | Discount | | -10.77 |
| Svc Area | 2R | Fuel Surcharge | | 1.01 |
| Signed by | 10306761 | Residential Delivery | | 1.40 |
| FedEx Use | 025228819/06068/02 | | | |
| | | **Total Charge** | **USD $** | **27.54** |

---

**Picked up: Dec 22, 2003**        **Payor: Shipper**        **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 2
- Release signature on file.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 461500474363 | JEANETTE MUZIO | ███████████ | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | ███████████ | |
| Package Type | Customer Packaging | 642 E 14TH ST | NEWTOWN SQUARE PA 19073  US | |
| Zone | 2 | NEW YORK NY 10009-3386  US | | |
| Packages | 1 | | | |
| Weight | 10.0 lbs, 4.5 kgs | Transportation Charge | | 11.30 |
| Delivered | Dec 24, 2003   10:50 | Discount | | -3 39 |
| Svc Area | A2 | Fuel Surcharge | | 0.32 |
| Signed by | C.YEA74848 | Residential Delivery | | 1.40 |
| FedEx Use | 025228820/05980/02 | | | |
| | | **Total Charge** | **USD $** | **9.63** |

---

**Picked up: Dec 22, 2003**        **Payor: Shipper**        **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 4
- Release signature on file.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 461500474374 | JEANETTE MUZIO | ███████████ | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | ███████████ | |
| Package Type | Customer Packaging | 642 E 14TH ST | FORT MILL SC 29708  US | |
| Zone | 4 | NEW YORK NY 10009-3386  US | | |
| Packages | 1 | | | |
| Weight | 16.0 lbs, 7.3 kgs | Transportation Charge | | 22.00 |
| Delivered | Dec 24, 2003   13:07 | Residential Delivery | | 1.40 |
| Svc Area | A2 | Discount | | -6 60 |
| Signed by | 10306761 | Fuel Surcharge | | 0.62 |
| FedEx Use | 025228821/06024/02 | | | |
| | | **Total Charge** | **USD $** | **17.42** |



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**  **Payor: Shipper**  **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
. Distance Based Pricing, Zone 6
. Release signature on file.

PRERATED

| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking D | 461500474385 | JEANETTE MUZIO | ██████████ | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | FORT WORTH TX 76107  US | |
| Zone | 6 | NEW YORK NY 10009-3386  US | | |
| Packages | 1 | | | |
| Weight | 5 0 lbs, 2.3 kgs | Transportation Charge | | 16.00 |
| Delivered | Dec 24, 2003   09:41 | Discount | | -4.80 |
| Svc Area | A2 | Fuel Surcharge | | 0.45 |
| Signed by | 10306761 | | | |
| FedEx Use | 025228822/06068/02 | **Total Charge** | **USD $** | **11.65** |

---

**Picked up: Dec 22, 2003**  **Payor: Shipper**  **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
. Distance Based Pricing, Zone 8
. Release signature on file.

Powership

| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking D | 461500474396 | JEANETTE MUZIO | ██████████ | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | DAVIS CA 95616  US | |
| Zone | 8 | NEW YORK NY 10009-3386  US | | |
| Packages | 1 | | | |
| Weight | 12 0 lbs, 5 5 kgs | Transportation Charge | | 32.20 |
| Delivered | Dec 24, 2003   12 34 | Discount | | -9.66 |
| Svc Area | A2 | Fuel Surcharge | | 0 90 |
| Signed by | S MFA25905 | Residential Delivery | | 1.40 |
| FedEx Use | 025228823/06112/02 | **Total Charge** | **USD $** | **24.84** |

---

**Picked up: Dec 22, 2003**  **Payor: Shipper**  **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
. Distance Based Pricing, Zone 6
. Release signature on file.

Powership

| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking D | 461500474400 | JEANETTE MUZIO | ██████████ | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | EDMOND OK 73013  US | |
| Zone | 6 | NEW YORK NY 10009-3386  US | | |
| Packages | 1 | | | |
| Weight | 3 0 lbs, 1.4 kgs | Transportation Charge | | 12.80 |
| Delivered | Dec 24, 2003   13 03 | Discount | | -3.84 |
| Svc Area | A2 | Fuel Surcharge | | 0 36 |
| Signed by | 10306761 | Residential Delivery | | 1.40 |
| FedEx Use | 025228824/06068/02 | **Total Charge** | **USD $** | **10.72** |

.



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 22, 2003**       **Payor: Shipper**       **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.

. The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.

. Distance Based Pricing, Zone 8

. Release signature on file.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 461500474411 | JEANETTE MUZIO | ▆▆▆▆▆▆ | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | ▆▆▆▆▆▆▆▆ | |
| Package Type | Customer Packaging | 642 E 14TH ST | INDIAN WELLS CA 92210  US | |
| Zone | 8 | NEW YORK NY 10009-3386  US | | |
| Packages | 1 | | | |
| Weight | 10.0 lbs, 4.5 kgs | Transportation Charge | | 28.50 |
| Delivered | Dec 24, 2003   17:03 | Discount | | -8 55 |
| Svc Area | 2R | Fuel Surcharge | | 0.80 |
| Signed by | 10306761 | Residential Delivery | | 1.40 |
| FedEx Use | 025228825/06112/02 | **Total Charge** | **USD $** | **22.15** |

---

**Picked up: Dec 22, 2003**       **Payor: Shipper**       **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.

. The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.

. Distance Based Pricing, Zone 6

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 461500474422 | JEANETTE MUZIO | ▆▆▆▆▆▆ | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | ▆▆▆▆▆▆▆▆ | |
| Package Type | Customer Packaging | 642 E 14TH ST | HOLLYWOOD FL 33019  US | |
| Zone | 6 | NEW YORK NY 10009-3386  US | | |
| Packages | 1 | | | |
| Weight | 8.0 lbs, 3 6 kgs | Transportation Charge | | 21.80 |
| Delivered | Dec 26, 2003   09:57 | Discount | | -6 54 |
| Svc Area | 2R | Fuel Surcharge | | 0.61 |
| Signed by | D.CARRERO | Residential Delivery | | 1.40 |
| FedEx Use | 025228826/06068/_ | **Total Charge** | **USD $** | **17.27** |



**FedEx Express Shipment Detail By Payor Type (Original)**

---

**Picked up: Dec 22, 2003**       **Payor: Shipper**       **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
- Distance Based Pricing, Zone 8
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500474433 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | EL PASO TX 79930 US |
| Zone | 8 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |
| Weight | 11 0 lbs, 5 0 kgs | Transportation Charge | 30.40 |
| Delivered | Dec 24, 2003  13:11 | Discount | -9.12 |
| Svc Area | 2R | Fuel Surcharge | 0 85 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 025228827/06112/02 | | |

**Total Charge**       **USD $**       **23.53**

---

**Picked up: Dec 23, 2003**       **Payor: Shipper**       **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 2
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500474444 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | WESTF ELD NJ 07090 US |
| Zone | 2 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |
| Weight | 18 0 lbs, 8 2 kgs | Transportation Charge | 26.50 |
| Delivered | Dec 24, 2003  13:12 | Discount | -7.95 |
| Svc Area | A1 | Fuel Surcharge | 0.74 |
| Signed by | C DWA213870 | Residential Delivery | 1.40 |
| FedEx Use | 026650013/01283/02 | | |

**Total Charge**       **USD $**       **20.69**

---

**Picked up: Dec 23, 2003**       **Payor: Shipper**       **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 5
- 1st attempt Dec 24, 2003 at 03:15 PM.

| PRERATED | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500474455 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | JACKSONVILLE FL 32256 US |
| Zone | 5 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |
| Weight | 16 0 lbs, 7 3 kgs | Transportation Charge | 54.75 |
| Delivered | Dec 26, 2003  10 23 | Discount | -16.43 |
| Svc Area | A2 | Fuel Surcharge | 1 53 |
| Signed by | K.ROUSE | | |
| FedEx Use | 026650014/01349/_ | | |

**Total Charge**       **USD $**       **39.85**



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 23, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

---

.   Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
.   Distance Based Pricing, Zone 4
.   Release signature on file.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 461500474466 | JEANETTE MUZIO | ▇▇▇▇▇▇▇ | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | DURHAM NC 27707 US | |
| Zone | 4 | NEW YORK NY 10009-3386 US | | |
| Packages | 1 | | | |
| Weight | 15.0 lbs, 6.8 kgs | Transportation Charge | | 49.50 |
| Delivered | Dec 24, 2003  14:59 | Discount | | -14.85 |
| Svc Area | A1 | Fuel Surcharge | | 1.39 |
| Signed by | R.DUA164100 | Residential Delivery | | 1.40 |
| FedEx Use | 026650015/01327/02 | **Total Charge** | **USD $** | **37.44** |

---

**Picked up: Dec 23, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

---

.   Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
.   Distance Based Pricing, Zone 4
.   FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
.   We calculated your charges based on a dimensional weight of 13 0 lbs.,18" x 15" x 9", divided by 194.
.   Release signature on file.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 461500474477 | JEANETTE MUZIO | ▇▇▇▇▇▇▇ | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | BATTLE CREEK MI 49017 US | |
| Zone | 4 | NEW YORK NY 10009-3386 US | | |
| Packages | 1 | | | |
| Weight | 12.0 lbs, 5.5 kgs | Transportation Charge | | 45.75 |
| Delivered | Dec 24, 2003  10:14 | Discount | | -13.73 |
| Svc Area | AA | Fuel Surcharge | | 1.28 |
| Signed by | 10306761 | Residential Delivery | | 1.40 |
| FedEx Use | 026650016/01327/02 | **Total Charge** | **USD $** | **34.70** |



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 23, 2003**   **Payor: Shipper**   **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 14.0 lbs.,18" x 16" x 9", divided by 194.
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500474488 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | PORT SA NT JOHN FL 32927 US |
| Zone | 5 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |

| Weight | 12 0 lbs, 5 5 kgs | Transportation Charge | 50.75 |
|---|---|---|---|
| Delivered | Dec 24, 2003   15 33 | Discount | -15 23 |
| Svc Area | A2 | Fuel Surcharge | 1.42 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 026650017/01349/02 | | |
| | | **Total Charge**   **USD $** | **38.34** |

---

**Picked up: Dec 23, 2003**   **Payor: Shipper**   **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 5
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500474503 | JEANETTE MUZIO | |
| Service Type | FedEx Priority Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | PRA RIE DU CHIEN WI 53821 US |
| Zone | 5 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |

| Weight | 17 0 lbs, 7.7 kgs | Transportation Charge | 63.75 |
|---|---|---|---|
| Delivered | Dec 24, 2003   14 00 | Discount | -19.13 |
| Svc Area | PM | Fuel Surcharge | 1.78 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 026650019/01552/02 | Delivery Area Surcharge | 1.75 |
| | | **Total Charge**   **USD $** | **49.55** |



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 23, 2003**       **Payor: Shipper**       **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 3
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 16 0 lbs.,18" x 15" x 11", divided by 194.
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474525 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | LAUREL MD 20723  US |
| Zone | 3 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |

| Weight | 11.0 lbs, 5.0 kgs | | |
|---|---|---|---|
| Delivered | Dec 24, 2003   18:05 | Transportation Charge | 31.75 |
| Svc Area | A2 | Discount | -9 53 |
| Signed by | C.GSA245573 | Fuel Surcharge | 0.89 |
| FedEx Use | 026650021/01305/02 | Residential Delivery | 1.40 |

**Total Charge**                                                              **USD $**       **24.51**

---

**Picked up: Dec 23, 2003**       **Payor: Shipper**       **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 5
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474536 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | FA RF ELD SC 29926  US |
| Zone | 5 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |

| Weight | 11.0 lbs, 5.0 kgs | | |
|---|---|---|---|
| Delivered | Dec 24, 2003   16:35 | Transportation Charge | 44.25 |
| Svc Area | AM | Discount | -13.28 |
| Signed by | H.HHA42605 | Fuel Surcharge | 1.24 |
| FedEx Use | 026650022/01349/02 | Residential Delivery | 1.40 |

**Total Charge**                                                              **USD $**       **33.61**

---

**Picked up: Dec 23, 2003**       **Payor: Shipper**       **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 8
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474547 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | SAN CLEMENTE CA 92672  US |
| Zone | 8 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |

| Weight | 10.0 lbs, 4.5 kgs | | |
|---|---|---|---|
| Delivered | Dec 24, 2003   12:38 | Transportation Charge | 47.50 |
| Svc Area | A2 | Discount | -14.25 |
| Signed by | N.ZJ130234 | Fuel Surcharge | 1.33 |
| FedEx Use | 026650023/01415/02 | Residential Delivery | 1.40 |

**Total Charge**                                                              **USD $**       **35.98**



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 23, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 5
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking  D | 461500474558 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | ST CHARLES IL 60174  US |
| Zone | 5 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |

| | | | |
|---|---|---|---|
| Weight | 20 0 lbs, 9.1 kgs | Transportation Charge | 61.75 |
| Delivered | Dec 24, 2003   13:11 | Discount | -18 53 |
| Svc Area | AA | Declared Value Charge | 2 50 |
| Signed by | D PAA326025 | Fuel Surcharge | 1.73 |
| Dec. Value | USD 200.00 | Residential Delivery | 1.40 |
| FedEx Use | 026650024/01349/02 | | |

**Total Charge**      **USD $**      **48.85**

---

**Picked up: Dec 23, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 8
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking  D | 461500474569 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | PETALUMA CA 94952  US |
| Zone | 8 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |

| | | | |
|---|---|---|---|
| Weight | 15 0 lbs, 6 8 kgs | Transportation Charge | 59.75 |
| Delivered | Dec 24, 2003   12 37 | Discount | -17 93 |
| Svc Area | AM | Declared Value Charge | 2 50 |
| Signed by | 3411 | Fuel Surcharge | 1 67 |
| Dec. Value | USD 200.00 | Residential Delivery | 1.40 |
| FedEx Use | 026650025/01415/02 | | |

**Total Charge**      **USD $**      **47.39**

---



**Invoice Number:** 1-532-95139
Invoice Date:    Jan 05, 2004
Account Number:    1526-2941-9
Page:    45 of 70

**FedEx Express Shipment Detail By Payor Type (Original)**

---

**Picked up: Dec 23, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 3
- Weather delay - Fog.
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474570 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | KENNEBUNK ME 04043 US |
| Zone | 3 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |

| Weight | 24.0 lbs, 10.9 kgs | Transportation Charge | | 38.00 |
|---|---|---|---|---|
| Delivered | Dec 24, 2003 15:08 | Discount | | -11.40 |
| Svc Area | AA | Declared Value Charge | | 2.50 |
| Signed by | F.EDEX | Fuel Surcharge | | 1.06 |
| Dec. Value | USD 200 00 | Residential Delivery | | 1.40 |
| FedEx Use | 026650026/01305/02 | **Total Charge** | **USD $** | **31.56** |

---

**Picked up: Dec 23, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 7
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474580 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | BOULDER CO 80304 US |
| Zone | 7 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |

| Weight | 40.0 lbs, 18.2 kgs | Transportation Charge | | 104 25 |
|---|---|---|---|---|
| Delivered | Dec 24, 2003 15:48 | Discount | | -31.28 |
| Svc Area | A2 | Declared Value Charge | | 2.50 |
| Signed by | 10306761 | Fuel Surcharge | | 2.92 |
| Dec. Value | USD 250 00 | Residential Delivery | | 1.40 |
| FedEx Use | 026650027/01393/02 | **Total Charge** | **USD $** | **79.79** |



**FedEx Express Shipment Detail By Payor Type (Original)**

---

**Picked up: Dec 23, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 5
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking  D | 461500474606 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | LOUISV LLE KY 40204  US |
| Zone | 5 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |
| Weight | 22 0 lbs, 10 0 kgs | Transportation Charge | 65.00 |
| Delivered | Dec 24, 2003   12 29 | Discount | -19 50 |
| Svc Area | A1 | Declared Value Charge | 2 50 |
| Signed by | S.DFA 162207 | Fuel Surcharge | 1 82 |
| Dec. Value | USD 170.00 | Residential Delivery | 1.40 |
| FedEx Use | 026650029/01349/02 | | |

| | | **Total Charge** | **USD $** | **51.22** |
|---|---|---|---|---|

---

**Picked up: Dec 23, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 5
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking  D | 461500474617 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | COCOA BEACH FL 32931  US |
| Zone | 5 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |
| Weight | 30 0 lbs, 13 6 kgs | Transportation Charge | 78.00 |
| Delivered | Dec 24, 2003   10 05 | Discount | -23.40 |
| Svc Area | AA | Declared Value Charge | 2 50 |
| Signed by | 10306761 | Fuel Surcharge | 2.18 |
| Dec. Value | USD 170.00 | Residential Delivery | 1.40 |
| FedEx Use | 026650030/01349/02 | | |

| | | **Total Charge** | **USD $** | **60.68** |
|---|---|---|---|---|

---

**Picked up: Dec 23, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 5
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking  D | 461500474639 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | VERO BEACH FL 32960  US |
| Zone | 5 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |
| Weight | 10 0 lbs, 4 5 kgs | Transportation Charge | 42.00 |
| Delivered | Dec 24, 2003   14 23 | Discount | -12 60 |
| Svc Area | AA | Fuel Surcharge | 1.18 |
| Signed by | S MITH 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 026650032/01349/02 | | |

| | | **Total Charge** | **USD $** | **31.98** |
|---|---|---|---|---|


## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 23, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 8

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474640 | JEANETTE MUZIO | ████████ |
| Service Type | FedEx Priority Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | PAHRUMP NV 89060  US |
| Zone | 8 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |
| Weight | 28.0 lbs, 12.7 kgs | Transportation Charge | 92.00 |
| Delivered | Dec 24, 2003   11:43 | Discount | -27.60 |
| Svc Area | PM | Declared Value Charge | 2.50 |
| Signed by | E DI POLIT | Fuel Surcharge | 2.58 |
| Dec. Value | USD 160 00 | Residential Delivery | 1.40 |
| FedEx Use | 026650033/01618/_ | Delivery Area Surcharge | 1.75 |

| **Total Charge** | **USD $** | **72.63** |
|---|---|---|

---

**Picked up: Dec 23, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 3
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474650 | JEANETTE MUZIO | ████████ |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | DERRY NH 03038  US |
| Zone | 3 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |
| Weight | 25.0 lbs, 11.4 kgs | Transportation Charge | 38.75 |
| Delivered | Dec 24, 2003   15:08 | Discount | -11.63 |
| Svc Area | A1 | Declared Value Charge | 2.50 |
| Signed by | B MLA207111 | Fuel Surcharge | 1.08 |
| Dec. Value | USD 210 00 | Residential Delivery | 1.40 |
| FedEx Use | 026650034/01305/02 | | |

| **Total Charge** | **USD $** | **32.10** |
|---|---|---|



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 23, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 13.0 lbs.,18" x 15" x 9", divided by 194.
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking  D | 461500474661 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | STONE MOUNTAIN GA 30087  US |
| Zone | 5 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |

| Weight | 11 0 lbs, 5 0 kgs | Transportation Charge | | 48.50 |
|---|---|---|---|---|
| Delivered | Dec 24, 2003    15 59 | Discount | | -14 55 |
| Svc Area | A2 | Fuel Surcharge | | 1 36 |
| Signed by | 103006761 | Residential Delivery | | 1.40 |
| FedEx Use | 026650035/01349/02 | **Total Charge** | **USD $** | **36.71** |

---

**Picked up: Dec 23, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 5
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking  D | 461500474672 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | INVER GROVE HEIGHT MN 55077  US |
| Zone | 5 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |

| Weight | 15 0 lbs, 6 8 kgs | Transportation Charge | | 53.00 |
|---|---|---|---|---|
| Delivered | Dec 24, 2003    15 58 | Discount | | -15 90 |
| Svc Area | A1 | Fuel Surcharge | | 1.48 |
| Signed by | S.TPA | Residential Delivery | | 1.40 |
| FedEx Use | 026500036/01349/02 | **Total Charge** | **USD $** | **39.98** |



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 23, 2003**       **Payor: Shipper**       **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
. Distance Based Pricing, Zone 6
. Release signature on file.

| Powership | | | |
|---|---|---|---|
| Tracking ID | 461500474683 | Sender | Recipient |
| Service Type | FedEx Priority Overnight | JEANETTE MUZIO | |
| Package Type | Customer Packaging | SECOND AVENUE KOSHER DELI | |
| Zone | 6 | 642 E 14TH ST | ISLAMORADA FL 33036 US |
| Packages | 1 | NEW YORK NY 10009-3386 US | |
| Weight | 40.0 lbs, 18.2 kgs | Transportation Charge | 111.75 |
| Delivered | Dec 24, 2003   17:26 | Discount | -33.53 |
| Svc Area | PM | Declared Value Charge | 2.50 |
| Signed by | 1271350101 | Fuel Surcharge | 3.13 |
| Dec. Value | USD 310 00 | Residential Delivery | 1.40 |
| FedEx Use | 026650037/01574/02 | Delivery Area Surcharge | 1.75 |

**Total Charge**                                      **USD $     87.00**

---

**Picked up: Dec 23, 2003**       **Payor: Shipper**       **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
. Distance Based Pricing, Zone 8
. Release signature on file.

| Powership | | | |
|---|---|---|---|
| Tracking ID | 461500474694 | Sender | Recipient |
| Service Type | FedEx Standard Overnight | JEANETTE MUZIO | |
| Package Type | Customer Packaging | SECOND AVENUE KOSHER DELI | |
| Zone | 8 | 642 E 14TH ST | PORTLAND OR 97214 US |
| Packages | 1 | NEW YORK NY 10009-3386 US | |
| Weight | 16.0 lbs, 7.3 kgs | Transportation Charge | 61.25 |
| Delivered | Dec 24, 2003   10:45 | Discount | -18.38 |
| Svc Area | A1 | Fuel Surcharge | 1.71 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 026650038/01415/02 | | |

**Total Charge**                                      **USD $     45.98**

---

**Picked up: Dec 23, 2003**       **Payor: Shipper**       **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
. Distance Based Pricing, Zone 3
. Release signature on file.

| Powership | | | |
|---|---|---|---|
| Tracking ID | 461500474709 | Sender | Recipient |
| Service Type | FedEx Standard Overnight | JEANETTE MUZIO | |
| Package Type | Customer Packaging | SECOND AVENUE KOSHER DELI | |
| Zone | 3 | 642 E 14TH ST | MALDEN MA 02148 US |
| Packages | 1 | NEW YORK NY 10009-3386 US | |
| Weight | 20.0 lbs, 9.1 kgs | Transportation Charge | 35.00 |
| Delivered | Dec 24, 2003   10:52 | Discount | -10.50 |
| Svc Area | A1 | Declared Value Charge | 2.50 |
| Signed by | C EFA210291 | Fuel Surcharge | 0.98 |
| Dec. Value | USD 160 00 | Residential Delivery | 1.40 |
| FedEx Use | 026650039/01305/02 | | |

**Total Charge**                                      **USD $     29.38**



**FedEx Express Shipment Detail By Payor Type (Original)**

---

**Picked up: Dec 23, 2003**          **Payor: Shipper**          **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 5
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking  D | 461500474710 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | KENNESAW GA 30144  US |
| Zone | 5 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |
| Weight | 19 0 lbs, 8 6 kgs | Transportation Charge | 58.50 |
| Delivered | Dec 24, 2003   11 29 | Discount | -17 55 |
| Svc Area | A2 | Fuel Surcharge | 1 64 |
| Signed by | N.CQA393090 | Residential Delivery | 1.40 |
| FedEx Use | 026650040/01349/02 | **Total Charge**              **USD $** | **43.99** |

---

**Picked up: Dec 23, 2003**          **Payor: Shipper**          **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 4
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking  D | 461500474720 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | WEST NEWTON PA 15089  US |
| Zone | 4 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |
| Weight | 11 0 lbs, 5 0 kgs | Transportation Charge | 41.25 |
| Delivered | Dec 24, 2003   14 04 | Discount | -12 38 |
| Svc Area | A3 | Fuel Surcharge | 1.15 |
| Signed by | C.VAA114709 | Residential Delivery | 1.40 |
| FedEx Use | 026650041/01327/02 | **Total Charge**              **USD $** | **31.42** |

---

**Picked up: Dec 23, 2003**          **Payor: Shipper**          **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 8
- Release signature on file.

| PRERATED | | Sender | Recipient |
|---|---|---|---|
| Tracking  D | 461500474731 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | SANTA YNEZ CA 93460  US |
| Zone | 8 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |
| Weight | 7 0 lbs, 3.2 kgs | Transportation Charge | 39.75 |
| Delivered | Dec 24, 2003   13 38 | Discount | -11 93 |
| Svc Area | AM | Fuel Surcharge | 1.11 |
| Signed by | 10306761 | | |
| FedEx Use | 026650042/01415/02 | **Total Charge**              **USD $** | **28.93** |

.



**Invoice Number: 1-532-95139**

Invoice Date:     Jan 05, 2004
Account Number:    1526-2941-9
Page:         51 of 70

## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 23, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 6

| PRERATED | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 461500474742 | JEANETTE MUZIO | ▮▮▮▮▮▮▮ | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | ▮▮▮▮▮▮▮ | |
| Package Type | Customer Packaging | 642 E 14TH ST | | |
| Zone | 6 | NEW YORK NY 10009-3386 US | DUNCANVILLE TX 75116 US | |
| Packages | 1 | | | |
| Weight | 50.0 lbs, 22.7 kgs | Transportation Charge | | 121.50 |
| Delivered | Dec 24, 2003 11:26 | Discount | | -36.45 |
| Svc Area | A2 | Declared Value Charge | | 2.50 |
| Signed by | R.GRIMES | Fuel Surcharge | | 3.40 |
| Dec. Value | USD 350 00 | | | |
| FedEx Use | 026650043/01371/_ | **Total Charge** | **USD $** | **90.95** |

---

**Picked up: Dec 23, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 6
- Release signature on file.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 461500474753 | JEANETTE MUZIO | ▮▮▮▮▮▮▮ | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | ▮▮▮▮▮▮▮ | |
| Package Type | Customer Packaging | 642 E 14TH ST | HOUSTON TX 77096 US | |
| Zone | 6 | NEW YORK NY 10009-3386 US | | |
| Packages | 1 | | | |
| Weight | 9.0 lbs, 4.1 kgs | Transportation Charge | | 43.50 |
| Delivered | Dec 24, 2003 16:40 | Discount | | -13.05 |
| Svc Area | A2 | Fuel Surcharge | | 1.22 |
| Signed by | 330069 HOUA | Residential Delivery | | 1.40 |
| FedEx Use | 026650044/01371/02 | **Total Charge** | **USD $** | **33.07** |

---

**Picked up: Dec 23, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 8
- Release signature on file.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 461500474764 | JEANETTE MUZIO | ▮▮▮▮▮▮▮ | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | ▮▮▮▮▮▮▮ | |
| Package Type | Customer Packaging | 642 E 14TH ST | CLAYTON CA 94517 US | |
| Zone | 8 | NEW YORK NY 10009-3386 US | | |
| Packages | 1 | | | |
| Weight | 10.0 lbs, 4.5 kgs | Transportation Charge | | 47.50 |
| Delivered | Dec 24, 2003 15:54 | Discount | | -14.25 |
| Svc Area | A2 | Fuel Surcharge | | 1.33 |
| Signed by | 10306761 | Residential Delivery | | 1.40 |
| FedEx Use | 026650045/01415/02 | **Total Charge** | **USD $** | **35.98** |

---



**FedEx Express Shipment Detail By Payor Type (Original)**

---

**Picked up: Dec 23, 2003**  **Payor: Shipper**  **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.

. Distance Based Pricing, Zone 8

PRERATED

| | | | | |
|---|---|---|---|---|
| Tracking D | 461500474775 | Sender | Recipient | |
| Service Type | FedEx Standard Overnight | JEANETTE MUZIO | | |
| Package Type | Customer Packaging | SECOND AVENUE KOSHER DELI | | |
| Zone | 8 | 642 E 14TH ST | SAN RAFAEL CA 94903 US | |
| Packages | 1 | NEW YORK NY 10009-3386 US | | |
| Weight | 14 0 lbs, 6.4 kgs | Transportation Charge | | 57.50 |
| Delivered | Dec 24, 2003 15:40 | Discount | | -17 25 |
| Svc Area | A2 | Fuel Surcharge | | 1 61 |
| Signed by | RES REL | | | |
| FedEx Use | 026650046/01415/99 | **Total Charge** | **USD $** | **41.86** |

---

**Picked up: Dec 23, 2003**  **Payor: Shipper**  **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.

. Distance Based Pricing, Zone 5

. Release signature on file.

Powership

| | | | | |
|---|---|---|---|---|
| Tracking D | 461500474786 | Sender | Recipient | |
| Service Type | FedEx Standard Overnight | JEANETTE MUZIO | | |
| Package Type | Customer Packaging | SECOND AVENUE KOSHER DELI | | |
| Zone | 5 | 642 E 14TH ST | ED NA MN 55439 US | |
| Packages | 1 | NEW YORK NY 10009-3386 US | | |
| Weight | 10 0 lbs, 4 5 kgs | Transportation Charge | | 42.00 |
| Delivered | Dec 24, 2003 12:40 | Discount | | -12 60 |
| Svc Area | A1 | Fuel Surcharge | | 1.18 |
| Signed by | 212647 | Residential Delivery | | 1.40 |
| FedEx Use | 026650047/01349/02 | **Total Charge** | **USD $** | **31.98** |

---

**Picked up: Dec 23, 2003**  **Payor: Shipper**  **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.

. The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.

. Distance Based Pricing, Zone 3

. Release signature on file.

Powership

| | | | | |
|---|---|---|---|---|
| Tracking D | 461500474797 | Sender | Recipient | |
| Service Type | FedEx 2Day | JEANETTE MUZIO | | |
| Package Type | Customer Packaging | SECOND AVENUE KOSHER DELI | | |
| Zone | 3 | 642 E 14TH ST | ELK NS NH 03233 US | |
| Packages | 1 | NEW YORK NY 10009-3386 US | | |
| Weight | 14 0 lbs, 6.4 kgs | Transportation Charge | | 16.30 |
| Delivered | Dec 26, 2003 15:42 | Fuel Surcharge | | 0.46 |
| Svc Area | 2R | Residential Delivery | | 1.40 |
| Signed by | 10306761 | Declared Value Charge | | 2 50 |
| Dec. Value | USD 200.00 | Discount | | -4.89 |
| FedEx Use | 026650048/06002/02 | **Total Charge** | **USD $** | **15.77** |

.



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 23, 2003**       **Payor: Shipper**       **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 5
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474801 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | BIRMINGHAM AL 35213 US |
| Zone | 5 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |

| | | |
|---|---|---:|
| Weight | 16.0 lbs, 7.3 kgs | Transportation Charge | 54.75 |
| Delivered | Dec 24, 2003  13:40 | Discount | -16.43 |
| Svc Area | A1 | Declared Value Charge | 2.50 |
| Signed by | 10306751 | Fuel Surcharge | 1.53 |
| Dec. Value | USD 200 00 | Residential Delivery | 1.40 |
| FedEx Use | 026650049/01349/02 | | |

**Total Charge**                                         **USD $**        **43.75**

---

**Picked up: Dec 23, 2003**       **Payor: Shipper**       **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 5
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474812 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | MELBOURNE FL 32940 US |
| Zone | 5 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |

| | | |
|---|---|---:|
| Weight | 18.0 lbs, 8.2 kgs | Transportation Charge | 57.25 |
| Delivered | Dec 24, 2003  15:56 | Discount | -17.18 |
| Svc Area | AA | Fuel Surcharge | 1.60 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 026650050/01349/02 | | |

**Total Charge**                                         **USD $**        **43.07**



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 23, 2003**          **Payor: Shipper**          **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
. Distance Based Pricing, Zone 3
. Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500474834 | JEANETTE MUZIO | |
| Service Type | FedEx Priority Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | NORTH GARDEN VA 22959 US |
| Zone | 3 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |
| Weight | 54 0 lbs, 24 5 kgs | Transportation Charge | 77.75 |
| Delivered | Dec 24, 2003  16 57 | Discount | -23 33 |
| Svc Area | PM | Declared Value Charge | 2 50 |
| Signed by | C HOA513611 | Fuel Surcharge | 2.18 |
| Dec. Value | USD 250.00 | Residential Delivery | 1.40 |
| FedEx Use | 026650052/01508/02 | Delivery Area Surcharge | 1.75 |

| | | **Total Charge** | **USD $** | **62.25** |
|---|---|---|---|---|

---

**Picked up: Dec 23, 2003**          **Payor: Shipper**          **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
. Distance Based Pricing, Zone 8
. Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500474845 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | LAGUNA NIGUEL CA 92677 US |
| Zone | 8 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |
| Weight | 19 0 lbs, 8 6 kgs | Transportation Charge | 66.25 |
| Delivered | Dec 24, 2003  13 50 | Discount | -19 88 |
| Svc Area | A2 | Declared Value Charge | 2 50 |
| Signed by | 10306761 | Fuel Surcharge | 1 85 |
| Dec. Value | USD 160.00 | Residential Delivery | 1.40 |
| FedEx Use | 026650053/01415/02 | | |

| | | **Total Charge** | **USD $** | **52.12** |
|---|---|---|---|---|



**Invoice Number:** 1-532-95139
Invoice Date:    Jan 05, 2004
Account Number:    1526-2941-9
Page:    55 of 70

## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 23, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

---

.   Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.

.   The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.

.   Distance Based Pricing, Zone 8

.   Release signature on file.

| | | | | |
|---|---|---|---|---|
| Powership | | Sender | Recipient | |
| Tracking ID | 461500474856 | JEANETTE MUZIO | ████████████ | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | | |
| Package Type | FedEx Pak | 642 E 14TH ST | LOS GATOS CA 95032 US | |
| Zone | 8 | NEW YORK NY 10009-3386 US | | |
| Packages | 1 | | | |
| Weight | 4.0 lbs, 1 8 kgs | Transportation Charge | | 15.70 |
| Delivered | Dec 26, 2003 10:44 | Discount | | -4.71 |
| Svc Area | 2R | Fuel Surcharge | | 0.44 |
| Signed by | 10306761 | Residential Delivery | | 1.40 |
| FedEx Use | 026650054/06112/02 | | | |

**Total Charge**        **USD $**      **12.83**

---

**Picked up: Dec 23, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

---

.   Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.

.   The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.

.   Distance Based Pricing, Zone 3

.   Release signature on file.

| | | | | |
|---|---|---|---|---|
| Powership | | Sender | Recipient | |
| Tracking ID | 461500474878 | JEANETTE MUZIO | ████████████ | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | SYRACUSE NY 13219 US | |
| Zone | 3 | NEW YORK NY 10009-3386 US | | |
| Packages | 1 | | | |
| Weight | 17.0 lbs, 7.7 kgs | Transportation Charge | | 17.80 |
| Delivered | Dec 26, 2003 09:05 | Discount | | -5 34 |
| Svc Area | 2R | Fuel Surcharge | | 0.50 |
| Signed by | 10306761 | Residential Delivery | | 1.40 |
| FedEx Use | 026650056/06002/02 | | | |

**Total Charge**        **USD $**      **14.36**



**FedEx Express Shipment Detail By Payor Type (Original)**

---

**Picked up: Dec 23, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 5
- Release signature on file.

| | | Sender | Recipient |
|---|---|---|---|
| Powership | | JEANETTE MUZIO | |
| Tracking D | 461500474889 | SECOND AVENUE KOSHER DELI | |
| Service Type | FedEx Standard Overnight | 642 E 14TH ST | |
| Package Type | Customer Packaging | NEW YORK NY 10009-3386 US | URBANDALE IA 50322 US |
| Zone | 5 | | |
| Packages | 1 | | |

| | | | |
|---|---|---|---:|
| Weight | 17 0 lbs, 7.7 kgs | Transportation Charge | 56.25 |
| Delivered | Dec 24, 2003 14 36 | Discount | -16 88 |
| Svc Area | A1 | Declared Value Charge | 2 50 |
| Signed by | 10306761 | Fuel Surcharge | 1 57 |
| Dec. Value | USD 250.00 | Residential Delivery | 1.40 |
| FedEx Use | 026650057/01349/02 | | |

**Total Charge**     **USD $**     **44.84**

---

**Picked up: Dec 23, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 6
- Release signature on file.

| | | Sender | Recipient |
|---|---|---|---|
| Powership | | JEANETTE MUZIO | |
| Tracking D | 461500474890 | SECOND AVENUE KOSHER DELI | |
| Service Type | FedEx Standard Overnight | 642 E 14TH ST | |
| Package Type | Customer Packaging | NEW YORK NY 10009-3386 US | FORT MYERS FL 33908 US |
| Zone | 6 | | |
| Packages | 1 | | |

| | | | |
|---|---|---|---:|
| Weight | 20 0 lbs, 9.1 kgs | Transportation Charge | 65.75 |
| Delivered | Dec 26, 2003 12:49 | Discount | -19.73 |
| Svc Area | A2 | Declared Value Charge | 2 50 |
| Signed by | 10306761 | Fuel Surcharge | 1 84 |
| Dec. Value | USD 160.00 | Residential Delivery | 1.40 |
| FedEx Use | 026650058/01371/02 | | |

**Total Charge**     **USD $**     **51.76**



**Invoice Number:** 1-532-95139
Invoice Date:     Jan 05, 2004
Account Number:     1526-2941-9
Page:     57 of 70

## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 23, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

---

.   Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
.   Distance Based Pricing, Zone 5
.   FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
.   We calculated your charges based on a dimensional weight of 13 0 lbs.,18" x 15" x 9", divided by 194.
.   Release signature on file.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 461500474904 | JEANETTE MUZIO | | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | MAR ETTA GA 30066 US | |
| Zone | 5 | NEW YORK NY 10009-3386 US | | |
| Packages | 1 | | | |
| Weight | 10.0 lbs, 4.5 kgs | Transportation Charge | | 48.50 |
| Delivered | Dec 24, 2003  18:25 | Discount | | -14.55 |
| Svc Area | A2 | Fuel Surcharge | | 1.36 |
| Signed by | 326703 | Residential Delivery | | 1.40 |
| FedEx Use | 026650059/01349/02 | **Total Charge** | **USD $** | **36.71** |

---

**Picked up: Dec 23, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

---

.   Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
.   Distance Based Pricing, Zone 6
.   Release signature on file.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 461500474915 | JEANETTE MUZIO | | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | BOYNTON BEACH FL 33435 US | |
| Zone | 6 | NEW YORK NY 10009-3386 US | | |
| Packages | 1 | | | |
| Weight | 21.0 lbs, 9.5 kgs | Transportation Charge | | 67.25 |
| Delivered | Dec 24, 2003  15:57 | Discount | | -20.18 |
| Svc Area | A2 | Declared Value Charge | | 2.50 |
| Signed by | L.NAA512493 | Fuel Surcharge | | 1.88 |
| Dec. Value | USD 160 00 | Residential Delivery | | 1.40 |
| FedEx Use | 026650060/01371/02 | **Total Charge** | **USD $** | **52.85** |


## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 23, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.

. Distance Based Pricing, Zone 7

. 1st attempt Dec 24, 2003 at 03 04 PM.

. Original address - 130  CHAPEL  PL./EDWARDS,CO 81632

. FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking  D | 461500474926 | JEANETTE MUZIO | ▮▮▮▮▮▮ | |
| Service Type | FedEx Priority Overnight | SECOND AVENUE KOSHER DELI | ▮▮▮▮▮▮ | |
| Package Type | Customer Packaging | 642 E 14TH ST | ▮▮▮▮▮▮ | |
| Zone | 7 | NEW YORK NY 10009-3386  US | AVON CO 81620  US | |
| Packages | 1 | | | |
| Weight | 28 0 lbs, 12.7 kgs | Transportation Charge | | 89.00 |
| Delivered | Dec 24, 2003   15 05 | Discount | | -26.70 |
| Svc Area | AM | Declared Value Charge | | 2 50 |
| Signed by | B.LETOURNEAU | Address Correction | | 10.00 |
| Dec. Value | USD 200.00 | Fuel Surcharge | | 2.49 |
| FedEx Use | 026650061/01596/_ | **Total Charge** | **USD $** | **77.29** |

---

**Picked up: Dec 23, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.

. The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.

. Distance Based Pricing, Zone 6

. Release signature on file.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking  D | 461500474937 | JEANETTE MUZIO | ▮▮▮▮▮▮ | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | ▮▮▮▮▮▮ | |
| Package Type | FedEx Pak | 642 E 14TH ST | | |
| Zone | 6 | NEW YORK NY 10009-3386  US | PALM BEACH GARDENS FL 33410  US | |
| Packages | 1 | | | |
| Weight | 2 0 lbs, 0.9 kgs | Transportation Charge | | 11.20 |
| Delivered | Dec 26, 2003   15:48 | Discount | | -3.36 |
| Svc Area | 2R | Fuel Surcharge | | 0 31 |
| Signed by | 10306761 | Residential Delivery | | 1.40 |
| FedEx Use | 026650062/06068/02 | **Total Charge** | **USD $** | **9.55** |

.



**Invoice Number:** 1-532-95139
Invoice Date:    Jan 05, 2004
Account Number:    1526-2941-9
Page:    59 of 70

## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 23, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

.   Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.

.   Distance Based Pricing, Zone 8

.   Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474948 | JEANETTE MUZIO | ▮▮▮▮▮▮▮▮ |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | BELLEVUE WA 98008  US |
| Zone | 8 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |

| | | | |
|---|---|---|---|
| Weight | 2.0 lbs, 0 kgs | Transportation Charge | 12.20 |
| Delivered | Dec 26, 2003   11:32 | Discount | -3 66 |
| Svc Area | A2 | Fuel Surcharge | 0.34 |
| Signed by | 100306761 | Residential Delivery | 1.40 |
| FedEx Use | 026650063/06112/02 | | |

**Total Charge**      **USD $**      **10.28**

---

**Picked up: Dec 23, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

.   Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.

.   The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.

.   Distance Based Pricing, Zone 8

.   Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500474959 | JEANETTE MUZIO | ▮▮▮▮▮▮▮▮ |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | SCOTTSDALE AZ 85251  US |
| Zone | 8 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |

| | | | |
|---|---|---|---|
| Weight | 2.0 lbs, 0 kgs | Transportation Charge | 12.20 |
| Delivered | Dec 26, 2003   11:03 | Discount | -3 66 |
| Svc Area | 2R | Fuel Surcharge | 0.34 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 026650064/06112/02 | | |

**Total Charge**      **USD $**      **10.28**



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 23, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
- Distance Based Pricing, Zone 8
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500474960 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | SARATOGA CA 95070  US |
| Zone | 8 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |

| | | | |
|---|---|---|---|
| Weight | 2 0 lbs, 0.9 kgs | Transportation Charge | 12.20 |
| Delivered | Dec 26, 2003  12:14 | Discount | -3.66 |
| Svc Area | 2R | Fuel Surcharge | 0 34 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 026650065/06112/02 | | |
| | | **Total Charge**      **USD $** | **10.28** |

---

**Picked up: Dec 23, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
- Distance Based Pricing, Zone 5
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500474970 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | LOUISV LLE KY 40216  US |
| Zone | 5 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |

| | | | |
|---|---|---|---|
| Weight | 2 0 lbs, 0.9 kgs | Transportation Charge | 9 60 |
| Delivered | Dec 26, 2003  12:19 | Discount | -2.88 |
| Svc Area | 2R | Fuel Surcharge | 0 27 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 026650066/06046/02 | | |
| | | **Total Charge**      **USD $** | **8.39** |

---

**Picked up: Dec 23, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 6

| PRERATED | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 461500474981 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | NEW ORLEANS LA 70163  US |
| Zone | 6 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |

| | | | |
|---|---|---|---|
| Weight | 2 0 lbs, 0.9 kgs | Transportation Charge | 11.20 |
| Delivered | Dec 26, 2003  08 39 | Discount | -3.36 |
| Svc Area | A1 | Fuel Surcharge | 0 31 |
| Signed by | H FREDERICK | | |
| FedEx Use | 026650067/06068/_ | | |
| | | **Total Charge**      **USD $** | **8.15** |



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 23, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
- Distance Based Pricing, Zone 8
- Release signature on file.

| | | | |
|---|---|---|---|
| Powership | | Sender | Recipient |
| Tracking ID | 461500474992 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | LOS ALTOS CA 94022 US |
| Zone | 8 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |
| Weight | 2.0 lbs, 0 9 kgs | Transportation Charge | 12.20 |
| Delivered | Dec 26, 2003 10:04 | Discount | -3 66 |
| Svc Area | 2R | Fuel Surcharge | 0.34 |
| Signed by | 311 LUNADA | Residential Delivery | 1.40 |
| FedEx Use | 026650068/06112/02 | | |

**Total Charge**     **USD $**     **10.28**

---

**Picked up: Dec 23, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 6
- Release signature on file.

| | | | |
|---|---|---|---|
| Powership | | Sender | Recipient |
| Tracking ID | 461500475006 | JEANETTE MUZIO | |
| Service Type | FedEx 2Day | SECOND AVENUE KOSHER DELI | |
| Package Type | FedEx Pak | 642 E 14TH ST | BOCA RATON FL 33434 US |
| Zone | 6 | NEW YORK NY 10009-3386 US | |
| Packages | 1 | | |
| Weight | 2.0 lbs, 0 9 kgs | Transportation Charge | 11.20 |
| Delivered | Dec 26, 2003 12:13 | Discount | -3 36 |
| Svc Area | A2 | Fuel Surcharge | 0.31 |
| Signed by | 103006761 | Residential Delivery | 1.40 |
| FedEx Use | 026650069/06068/02 | | |

**Total Charge**     **USD $**     **9.55**



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Dropped off: Dec 26, 2003**       **Payor: Shipper**       **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 55369 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Release signature on file.

| | | | | |
|---|---|---|---|---|
| Tracking  D | 841815206158 | Sender | Recipient | |
| Service Type | FedEx Priority Overnight | RICK KESSLER | | |
| Package Type | Customer Packaging | SECOND AVENUE KOSHER DELI | | |
| Zone | 6 | 642 E 14TH ST | | |
| Packages | 1 | NEW YORK NY 10009-3386  US | WEST HEMPSTEAD NY 11552  US | |
| Weight | 1 0 lbs, 0.5 kgs | | | |
| Delivered | Dec 27, 2003   09 59 | Transportation Charge | | 25.50 |
| Svc Area | A2 | Discount | | -7.65 |
| Signed by | R. KESSLER | Fuel Surcharge | | 0.71 |
| FedEx Use | 361000810/01574/02 | Residential Delivery | | 1.40 |
| | | **Total Charge** | **USD $** | **19.96** |

---

**Picked up: Dec 29, 2003**       **Payor: Shipper**       **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 4
- Release signature on file.

| | | | | |
|---|---|---|---|---|
| Powership | | Sender | Recipient | |
| Tracking  D | 461500475028 | JEANETTE MUZIO | | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | CINC NNATI OH 45242  US | |
| Zone | 4 | NEW YORK NY 10009-3386  US | | |
| Packages | 1 | | | |
| Weight | 50 0 lbs, 22.7 kgs | Transportation Charge | | 106.75 |
| Delivered | Dec 30, 2003   11 24 | Discount | | -32 03 |
| Svc Area | A1 | Declared Value Charge | | 2 50 |
| Signed by | 10306761 | Fuel Surcharge | | 2 99 |
| Dec. Value | USD 500.00 | Residential Delivery | | 1.40 |
| FedEx Use | 028929199/01327/02 | **Total Charge** | **USD $** | **81.61** |

---

**Picked up: Dec 29, 2003**       **Payor: Shipper**       **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
- Distance Based Pricing, Zone 8
- Release signature on file.

| | | | | |
|---|---|---|---|---|
| Powership | | Sender | Recipient | |
| Tracking  D | 461500475039 | JEANETTE MUZIO | | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | FRESNO CA 93720  US | |
| Zone | 8 | NEW YORK NY 10009-3386  US | | |
| Packages | 1 | | | |
| Weight | 5 0 lbs, 2.3 kgs | Transportation Charge | | 34.75 |
| Delivered | Dec 30, 2003   10 52 | Discount | | -10.43 |
| Svc Area | AA | Fuel Surcharge | | 0 97 |
| Signed by | 10306761 | Residential Delivery | | 1.40 |
| FedEx Use | 028929200/01415/02 | **Total Charge** | **USD $** | **26.69** |



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 29, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 5
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500475083 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | ST S MONS ISLAND GA 31522  US |
| Zone | 5 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |
| Weight | 18.0 lbs, 8.2 kgs | Transportation Charge | 57.25 |
| Delivered | Dec 30, 2003  14:01 | Discount | -17.18 |
| Svc Area | AA | Fuel Surcharge | 1.60 |
| Signed by | 1030671 | Residential Delivery | 1.40 |
| FedEx Use | 028929205/01349/02 | | |

**Total Charge**                                   **USD $        43.07**

---

**Picked up: Dec 29, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 2
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500475094 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | OLEY PA 19547  US |
| Zone | 2 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |
| Weight | 24.0 lbs, 10.9 kgs | Transportation Charge | 30.75 |
| Delivered | Dec 30, 2003  10:33 | Discount | -9.23 |
| Svc Area | AA | Declared Value Charge | 2.50 |
| Signed by | 10306761 | Fuel Surcharge | 0.86 |
| Dec. Value | USD 150 00 | Residential Delivery | 1.40 |
| FedEx Use | 028929206/01283/02 | | |

**Total Charge**                                   **USD $        26.28**

---

**Picked up: Dec 29, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 3
- Release signature on file.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 461500475109 | JEANETTE MUZIO | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | |
| Package Type | Customer Packaging | 642 E 14TH ST | CHESTNUT H LL MA 02467  US |
| Zone | 3 | NEW YORK NY 10009-3386  US | |
| Packages | 1 | | |
| Weight | 26.0 lbs, 11.8 kgs | Transportation Charge | 40.00 |
| Delivered | Dec 30, 2003  09:07 | Discount | -12.00 |
| Svc Area | A1 | Declared Value Charge | 2.50 |
| Signed by | G.UARD | Fuel Surcharge | 1.12 |
| Dec. Value | USD 200 00 | Residential Delivery | 1.40 |
| FedEx Use | 028929207/01305/02 | | |

**Total Charge**                                   **USD $        33.02**



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 29, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
. Distance Based Pricing, Zone 6
. Release signature on file.

| | | Sender | Recipient |
|---|---|---|---|
| Powership | | JEANETTE MUZIO | |
| Tracking D | 461500475110 | SECOND AVENUE KOSHER DELI | ▆▆▆▆▆▆▆▆ |
| Service Type | FedEx Standard Overnight | 642 E 14TH ST | FORT MYERS FL 33908 US |
| Package Type | Customer Packaging | NEW YORK NY 10009-3386 US | |
| Zone | 6 | | |
| Packages | 1 | | |
| Weight | 18 0 lbs, 8 2 kgs | Transportation Charge | 60.50 |
| Delivered | Dec 30, 2003  14 35 | Discount | -18.15 |
| Svc Area | A2 | Fuel Surcharge | 1 69 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 028929208/01371/02 | | |

**Total Charge**                                                    **USD $        45.44**

---

**Picked up: Dec 29, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
. Distance Based Pricing, Zone 8
. Release signature on file.

| | | Sender | Recipient |
|---|---|---|---|
| Powership | | JEANETTE MUZIO | |
| Tracking D | 461500475120 | SECOND AVENUE KOSHER DELI | ▆▆▆▆▆▆▆▆ |
| Service Type | FedEx Standard Overnight | 642 E 14TH ST | PHOENIX AZ 85018 US |
| Package Type | Customer Packaging | NEW YORK NY 10009-3386 US | |
| Zone | 8 | | |
| Packages | 1 | | |
| Weight | 7 0 lbs, 3.2 kgs | Transportation Charge | 39.75 |
| Delivered | Dec 30, 2003  11 26 | Discount | -11 93 |
| Svc Area | A1 | Fuel Surcharge | 1.11 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 028929209/01415/02 | | |

**Total Charge**                                                    **USD $        30.33**

---

**Picked up: Dec 29, 2003**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4 00% to this shipment.
. Distance Based Pricing, Zone 2
. Release signature on file.

| | | Sender | Recipient |
|---|---|---|---|
| Powership | | JEANETTE MUZIO | |
| Tracking D | 461500475131 | SECOND AVENUE KOSHER DELI | ▆▆▆▆▆▆▆▆ |
| Service Type | FedEx Standard Overnight | 642 E 14TH ST | WILLISTON PARK NY 11596 US |
| Package Type | Customer Packaging | NEW YORK NY 10009-3386 US | |
| Zone | 2 | | |
| Packages | 1 | | |
| Weight | 7 0 lbs, 3.2 kgs | Transportation Charge | 18.25 |
| Delivered | Dec 30, 2003  14:10 | Discount | -5.48 |
| Svc Area | A2 | Fuel Surcharge | 0 51 |
| Signed by | 10306761 | Residential Delivery | 1.40 |
| FedEx Use | 028929210/01283/02 | | |

**Total Charge**                                                    **USD $        14.68**



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Dec 29, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 5
- Release signature on file.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 461500475175 | JEANETTE MUZIO | | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | PALM COAST FL 32137 US | |
| Zone | 5 | NEW YORK NY 10009-3386 US | | |
| Packages | 1 | | | |
| Weight | 13.0 lbs, 5.9 kgs | Transportation Charge | | 48.50 |
| Delivered | Dec 30, 2003  14:05 | Discount | | -14.55 |
| Svc Area | AM | Fuel Surcharge | | 1.36 |
| Signed by | 1036761 | Residential Delivery | | 1.40 |
| FedEx Use | 028929214/01349/02 | | | |
| | | **Total Charge** | **USD $** | **36.71** |

---

**Picked up: Dec 29, 2003**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.
- Distance Based Pricing, Zone 3
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 16 0 lbs.,18" x 15" x 11", divided by 194.
- Release signature on file.

| Powership | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 461500475451 | JEANETTE MUZIO | | |
| Service Type | FedEx Standard Overnight | SECOND AVENUE KOSHER DELI | | |
| Package Type | Customer Packaging | 642 E 14TH ST | CAPITOL HEIGHTS MD 20743 US | |
| Zone | 3 | NEW YORK NY 10009-3386 US | | |
| Packages | 1 | | | |
| Weight | 11.0 lbs, 5.0 kgs | Transportation Charge | | 31.75 |
| Delivered | Dec 30, 2003  11:14 | Discount | | -9 53 |
| Svc Area | AA | Fuel Surcharge | | 0.89 |
| Signed by | 10306761 | Courier Pickup Charge | | 0.00 |
| FedEx Use | 028929242/01305/02 | Residential Delivery | | 1.40 |
| | | **Total Charge** | **USD $** | **24.51** |

**Shipment Detail Subtotal** ..................................................................................**USD $**     **4,754.67**



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Dropped off: Dec 22, 2003**      **Payor: Recipient**      **Reference: 461500472990**

---

. Fuel Surcharge - FedEx has applied a fuel surcharge of 4.00% to this shipment.

. Distance Based Pricing, Zone 8

. 1st attempt Dec 24, 2003 at 12:06 PM.

. Recipient not in/business closed.

| Powership | | Sender | Recipient |
|---|---|---|---|
| Tracking D | 635425466180 | RETURNS | SECOND AVE |
| Service Type | FedEx 2Day | FEDEX/DGO/DGLA | KOSHER DELI |
| Package Type | Customer Packaging | 2405 W UNIVERSITY AVE ST 104 | 642 EAST 14TH ST |
| Zone | 8 | TEMPE AZ 85281  US | NEW YORK NY 10009  US |
| Packages | 1 | | |
| Weight | 2.0 lbs, 0 9 kgs | | |
| Delivered | Dec 29, 2003   12:20 | Transportation Charge | 12.20 |
| Svc Area | A1 | Discount | -3 66 |
| Signed by | C.COHEN | Fuel Surcharge | 0 34 |
| FedEx Use | 024563180/06112/_ | **Total Charge**                              **USD $** | **8.88** |

**Shipment Detail Subtotal** ............................................................................................**USD $**      **8.88**



**FedEx Ground Summary**

| | Date | Packages | Weight | Base Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|
| **Prepaid Ground** | | | | | | |
| | 12/18 | | | | 13.52 | 13.52 |
| | 12/22 | 6 | 12.0 | 20.76 | 39.56 | 60.32 |
| | 12/23 | 6 | 12.0 | 21.18 | 4.58 | 25.76 |
| **Package Total** | | 12 | 24.0 | 41.94 | 57.66 | 99.60 |
| **Weekly Service Charge 12/26/2003** | | | | | 7.00 | 7.00 |
| **Total Charges** | | 12 | 24.0 | 41.94 | 64.66 | 106.60 |

e - Other charges billed out of week.





**FedEx Ground Prepaid Detail**

| Purchase Order Number | Customer Reference | Tracking ID | Svc Code | Dest Zip | Zone | Weight | Base Charge | Other Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|
| **Pickup Date:** | **12/18** | | | | | | | | |
| | | e057 154800014069 | 019 | 05482 | 003 | 0 0 | | 1.40(14) | 1.42 |
| | | 057 154800014069 | | | | | | 0 02(35) | |
| | | e057 154800014175 | 019 | 10704 | 002 | 0 0 | | 0 02(35) | 1.42 |
| | | 057 154800014175 | | | | | | 1.40(14) | |
| | | e057 154800014182 | 019 | 10952 | 002 | 0 0 | | 1.40(14) | 1.42 |
| | | 057 154800014182 | | | | | | 0 02(35) | |
| | | e057 154800014205 | 019 | 19382 | 002 | 0 0 | | 1.40(14) | 1.42 |
| | | 057 154800014205 | | | | | | 0 02(35) | |
| | | e057 154800014304 | 019 | 80503 | 007 | 0 0 | | 1.40(14) | 1.42 |
| | | 057 154800014304 | | | | | | 0 02(35) | |
| | | e057 154800014342 | 019 | 10504 | 002 | 0 0 | | 1.40(14) | 1.42 |
| | | 057 154800014342 | | | | | | 0 02(35) | |
| | | e057 154800014380 | 019 | 10707 | 0 | 0 0 | | 5 00(6) | 5 00 |
| **Pickup Date:** | **12/22** | | | | | | | | |
| | | 057 154800014403 | 019 | 06081 | 002 | 2 0 | 3.46 | 0 05(35) | 3 51 |
| | | 057 154800014410 | 019 | 11507 | 002 | 2 0 | 3.46 | 0 07(35) | 4 93 |
| | | 057 154800014410 | | | | | | 1.40(14) | |
| | | 057 154800014427 | 019 | 10463 | 002 | 2 0 | 3.46 | 0 05(35) | 3 51 |
| | | 057 154800014519 | 019 | 19103 | 002 | 2 0 | 3.46 | 0 05(35) | 3 51 |
| | | e057 154800014540 | 417 | 19462 | 0 | 0 0 | | 5 00(6) | 5 00 |
| | | e057 154800014779 | 417 | 01803 | 0 | 0 0 | | 5 00(6) | 5 00 |
| | | e057 154800014809 | 417 | 01803 | 0 | 0 0 | | 5 00(6) | 5 00 |
| | | e057 154800014878 | 417 | 12205 | 0 | 0 0 | | 5 00(6) | 5 00 |
| | | e057 154800014885 | 417 | 01803 | 0 | 0 0 | | 5 00(6) | 5 00 |
| | | 057 154800015004 | 019 | 08234 | 002 | 2 0 | 3.46 | 0 07(35) | 4 93 |
| | | 057 154800015004 | | | | | | 1.40(14) | |
| | | e057 154800015042 | 417 | 21209 | 0 | 0 0 | | 5 00(6) | 5 00 |
| | | e057 154800015134 | 417 | 10016 | 0 | 0 0 | | 5 00(6) | 5 00 |
| | | 057 154800015240 | 019 | 11554 | 002 | 2 0 | 3.46 | 0 07(35) | 4 93 |
| | | 057 154800015240 | | | | | | 1.40(14) | |
| **Pickup Date:** | **12/23** | | | | | | | | |
| | | 057 154800015271 | 019 | 06415 | 002 | 2 0 | 3.46 | 0 07(35) | 4 93 |
| | | 057 154800015271 | | | | | | 1.40(14) | |
| | | 057 154800015288 | 019 | 06231 | 002 | 2 0 | 3.46 | 0 05(35) | 3 51 |
| | | 057 154800015295 | 019 | 07050 | 002 | 2 0 | 3.46 | 1.40(14) | 4 93 |
| | | 057 154800015295 | | | | | | 0 07(35) | |
| | | 057 154800015301 | 019 | 02840 | 003 | 2 0 | 3.67 | 0 06(35) | 3.73 |
| | | 057 154800015318 | 019 | 01960 | 003 | 2 0 | 3.67 | 0 08(35) | 5.15 |
| | | 057 154800015318 | | | | | | 1.40(14) | |
| | | 057 154800015325 | 019 | 06423 | 002 | 2 0 | 3.46 | 0 05(35) | 3 51 |


## FedEx Ground Address Correction

| Original Address | Corrected Address | | Original Address | Corrected Address |
|---|---|---|---|---|
| **TRACKING ID:** | 057 154800014380 | | **TRACKING ID:** | 057 154800014540 |
| ██████ | ██████ | | ██████ | ██████ |
| EASTCHESTER NY 10707 US | TUCKAHOE NY 10707 US | | PLYMOUTH MEETING PA 19562 US | PLYMOUTH MEETING PA 19462 US |
| **TRACKING ID:** | 057 154800014779 | | **TRACKING ID:** | 057 154800014809 |
| ██████ | ██████ | | ██████ | ██████ |
| BOSTON MA 02108 US | BURLINGTON MA 01803 US | | BOSTON MA 02108 US | BURL NGTON MA 01803 US |
| **TRACKING ID:** | 057 154800014878 | | **TRACKING ID:** | 057 154800014885 |
| ██████ | ██████ | | ██████ | ██████ |
| ALBANY NY 12203 US | ALBANY NY 12205 US | | BOSTON MA 02108 US | BURL NGTON MA 01803 US |
| **TRACKING ID:** | 057 154800015042 | | **TRACKING ID:** | 057 154800015134 |
| ██████ | ██████ | | ██████ | ██████ |
| BALTO MD 21209 US | BALTO MD 21209 US | | NEW YORK NY 10016 US | NEW YORK NY 10016 US |





## FedEx Ground Reference Chart

### SERVICE CODES

#### FedEx Ground

| | |
|---|---|
| 015 | AutoPOD, Prepaid, Domestic |
| 016 | COD, Prepaid, Domestic |
| 017 | ECOD, Prepaid, Domestic |
| 018 | FedEx Ground, PRP, Prepaid, Domestic |
| 019 | Prepaid, Domestic |
| 020 | AutoPOD, Collect, Domestic |
| 021 | Collect, Domestic |
| 131 | Ground, 3rd Party, Returns Manager |
| 136 | Ground, Prepaid, Net Return |
| 137 | Ground, Prepaid, Returns Manager |
| 408 | Guaranteed Funds COD, Prepaid, Domestic |
| 409 | Cash COD, Prepaid, Domestic |
| 410 | AutoPOD, COD, Prepaid, Domestic |
| 412 | AutoPOD, ECOD, Prepaid, Domestic |
| 415 | AutoPOD, Guaranteed Funds COD, Ppd., Dom. |
| 416 | AutoPOD, Cash COD, Prepaid, Domestic |
| 417 | Bill 3rd Party, Domestic |
| 418 | Bill 3rd Party, AutoPOD, Domestic |
| 419 | Bill 3rd Party, COD, Domestic |
| 420 | Bill 3rd Party, Guaranteed Funds COD, Dom. |
| 421 | Bill 3rd Party, Cash COD, Domestic |
| 422 | Bill Recipient, Domestic |
| 423 | Bill Recipient, AutoPOD, Domestic |
| 429 | ECOD, Bill 3rd Party, Domestic |
| 430 | AutoPOD, COD, Bill 3rd Party, Domestic |
| 431 | AutoPOD, ECOD, Bill 3rd Party, Domestic |
| 432 | AutoPOD, Cash COD, Bill 3rd Party, Domestic |
| 433 | AutoPOD, Guaranteed Funds COD, Bill 3rd Party, Dom. |
| 434 | ECOD, Bill Recipient, Domestic |
| 435 | AutoPOD, COD, Bill Recipient, Domestic |
| 436 | AutoPOD, ECOD, Bill Recipient, Domestic |
| 437 | AutoPOD, Cash COD, Bill Recipient, Domestic |
| 438 | AutoPOD, Guaranteed Funds COD, Bill Recipient, Dom. |
| 439 | Ground, Prepaid, Guaranteed Funds, ECOD |

#### FedEx International Ground

| | |
|---|---|
| 022 | AutoPOD, Prepaid |
| 023 | COD, Prepaid |
| 026 | Prepaid |
| 027 | AutoPOD, Collect |
| 028 | Collect |
| 135 | International Ground, 3rd Party, Returns Manager |
| 478 | Guaranteed Funds COD, Prepaid |
| 479 | Cash COD, Prepaid |
| 480 | AutoPOD, Prepaid |
| 485 | AutoPOD, Guaranteed Funds COD, Prepaid |
| 486 | AutoPOD, Cash COD, Prepaid |
| 487 | Bill 3rd Party |
| 488 | Bill 3rd Party, AutoPOD |
| 489 | Bill 3rd Party, COD |
| 490 | Bill 3rd Party, Guaranteed Funds COD |
| 491 | Bill 3rd Party, Cash COD |
| 492 | Bill Recipient |
| 493 | Bill Recipient, AutoPOD |

### FEDEX HOME DELIVERY SERVICE CODES

| | |
|---|---|
| 800 | AutoPOD, Prepaid |
| 804 | Prepaid |
| 808 | Signature, Prepaid |
| 810 | Evening, AutoPOD, Prepaid |
| 814 | Evening, Prepaid |
| 818 | Evening, Signature, Prepaid |
| 820 | Date Certain, AutoPOD, Prepaid |
| 824 | Date Certain, Prepaid |
| 828 | Date Certain, Signature, Prepaid |
| 830 | Appointment, AutoPOD, Prepaid |
| 834 | Appointment, Prepaid |
| 836 | Home Delivery, 3rd Party, Returns Manager |
| 842 | Home Delivery, Prepaid, Returns Manager |
| 850 | Bill 3rd Party |
| 851 | Bill 3rd Party, Auto POD |
| 852 | Bill 3rd Party, Signature |
| 853 | Evening, Bill 3rd Party |
| 854 | Evening, Bill 3rd Party, AutoPOD |
| 855 | Evening, Bill 3rd Party, Signature |
| 856 | Date Certain, Bill 3rd Party |
| 857 | Date Certain, Bill 3rd Party, AutoPOD |
| 858 | Date Certain, Bill 3rd Party, Signature |
| 859 | Appointment, Bill 3rd Party |
| 860 | Appointment, Bill 3rd Party, AutoPOD |
| 869 | Bill Recipient |
| 870 | Bill Recipient, AutoPOD |
| 871 | Bill Recipient, Signature |
| 872 | Evening, Bill Recipient |
| 873 | Evening, Bill Recipient, AutoPOD |
| 874 | Evening, Bill Recipient, Signature |
| 875 | Date Certain, Bill Recipient |
| 876 | Date Certain, Bill Recipient, AutoPOD |
| 877 | Date Certain, Bill Recipient, Signature |
| 878 | Appointment, Bill Recipient |
| 879 | Appointment, Bill Recipient, AutoPOD |

### ZONE DEFINITIONS

| | |
|---|---|
| 0-1 | Ground Service Intra-Canada |
| 2-6 | Ground Service 48 contiguous states and Intra-Canada |
| 7-8 | Ground Service 48 contiguous states |
| 9 | Service to Hawaii |
| 10 | Service to Puerto Rico |
| 14 | Service to Oahu |
| 17 | Service to Alaska |
| 22 | Service within Alaska |
| 23 | Service from Alaska |
| 25 | Service from Alaska |
| 51 & 54 | Service to Canada |
| 92 & 96 | Service from Hawaii (Deferred) |

### OTHER CHARGE CODE DEFINITIONS

| | |
|---|---|
| (1) | C.O.D. (Collect on Delivery) |
| (2) | A.O.D. (Acknowledgement of Delivery) |
| (3) | Call Tag |
| (4) | Oversize > 84" Combined Length and Girth |
| (5) | Declared Value |
| (6) | Address Correction |
| (7) | Hazardous Material |
| (8) | Automatic Proof of Delivery |
| (9) | Additional Handling |
| (10) | Oversize Extra Service Fee |
| (11) | Overweight > 150 lbs. |
| (12) | Electronic C.O.D, 24 hours |
| (13) | Electronic C.O.D., 48 hours |
| (14) | FedEx Ground Residential |
| (15) | FedEx Ground Residential - Rural |
| (16) | Returns Manager Transmission Fee |
| (20) | FedEx Signature Home Delivery |
| (21) | FedEx Date Certain Home Delivery |
| (22) | FedEx Appointment Home Delivery |
| (23) | FedEx Evening Home Delivery |
| (24) | FedEx Home Delivery Residential |
| (25) | FedEx Home Delivery Residential - Rural |
| (26) | Cash C.O.D. Charge |
| (27) | Cash C.O.D. High Density Charge |
| (28) | Cash C.O.D. Extra Difference Charge |
| (29) | Proof of Delivery Advantage Charge |
| (30) | FedEx Home Delivery Forced Appointment |
| (35) | Fuel Surcharge |
| (36) | Oversize >108" Combined Length and Girth |
| (37) | Oversize > 108" in Length |
| (38) | Oversize > 130" Combined Length and Girth |
| (39) | Supplemental Oversize Package Charge |
| (40) | Canada Goods & Services Tax - GST |
| (41) | Canada Harmonized Sales Tax - HST |
| (42) | Canada Quebec Sales Tax - QST |
| (44) | Net Return |
| (45) | Credit Card Decline Surcharge |
| (46) | Consolidated Returns Polybag |
| (47) | Consolidated Returns Package 2x2x4 - 2x6x8 |
| (48) | Consolidated Returns Package 4x4x6 - 4x8x12 |
| (49) | Consolidated Returns Package 6x6x10 - 6x10x16 |
| (50) | Consolidated Returns Package 8x10x12 - 10x12x16 |
| (52) | Consolidated Returns Package Fill Charge |
| (52) | Consolidated Returns Oversize Package Charge |
| (53) | Returns Manager |
| (54) | Canadian Dropship Linehaul Charge |